# EXHIBIT C (PART 1)

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| CertificateNumber |
|---|
| 601899894 |
| 7091644943 |
| 7130135077 |
| 7144023202 |
| 7161001643 |
| 7195173070 |
| 7195331512 |
| 7195857441 |
| 7196048198 |
| 7196108737 |
| 7196251867 |
| 7196425313 |
| 7210009911 |
| 53000297 |
| 53000669 |
| 53001068 |
| 53001079 |
| 53001138 |
| 53001364 |
| 53002107 |
| 53002131 |
| 53002270 |
| 53002464 |
| 53002823 |
| 53002896 |
| 53003298 |
| 53003373 |
| 53003460 |
| 53003520 |
| 53004057 |
| 53004075 |
| 53004274 |
| 53004341 |
| 53008087 |
| 53008158 |
| 53008290 |
| 53009213 |
| 53009355 |
| 53009453 |
| 53009462 |
| 53009568 |
| 53009951 |
| 53010238 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.

Exhibit C to Complaint

| |
|---|
| 53010312 |
| 53010492 |
| 53010498 |
| 53010661 |
| 53010735 |
| 53010899 |
| 53010974 |
| 53011011 |
| 53011114 |
| 53011725 |
| 53012231 |
| 53012375 |
| 53012517 |
| 53012775 |
| 53012826 |
| 53012875 |
| 53013094 |
| 53013301 |
| 53014282 |
| 53014658 |
| 53015639 |
| 53015922 |
| 53015929 |
| 53103936 |
| 53104195 |
| 53104426 |
| 53104450 |
| 53104582 |
| 53105071 |
| 53105229 |
| 53105465 |
| 53105733 |
| 53105848 |
| 53106118 |
| 53106199 |
| 53106298 |
| 53106316 |
| 53106416 |
| 53106535 |
| 53106569 |
| 53106574 |
| 53106741 |
| 53106770 |
| 53106837 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.

Exhibit C to Complaint

| |
|---|
| 53106932 |
| 53106943 |
| 53107065 |
| 53107179 |
| 53107250 |
| 53107470 |
| 53107529 |
| 53107771 |
| 53107877 |
| 53107922 |
| 53108089 |
| 53108189 |
| 53108614 |
| 53109091 |
| 53109225 |
| 53109353 |
| 53109417 |
| 53130987 |
| 53130991 |
| 53131170 |
| 53131339 |
| 53131362 |
| 53131424 |
| 53131493 |
| 53131859 |
| 53132000 |
| 53132386 |
| 53134706 |
| 53140117 |
| 53142068 |
| 53143661 |
| 53144453 |
| 53144742 |
| 53144941 |
| 53145678 |
| 53172771 |
| 53174377 |
| 53177810 |
| 53178683 |
| 53178938 |
| 53181985 |
| 53182002 |
| 53182169 |
| 53182174 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53182323 |
| 53182363 |
| 53182416 |
| 53182568 |
| 53182702 |
| 53182756 |
| 53182771 |
| 53182815 |
| 53182941 |
| 53182983 |
| 53183053 |
| 53183100 |
| 53183314 |
| 53183348 |
| 53183417 |
| 53183506 |
| 53183593 |
| 53183730 |
| 53183764 |
| 53183770 |
| 53183927 |
| 53184026 |
| 53184207 |
| 53184565 |
| 53184663 |
| 53184739 |
| 53195180 |
| 53195483 |
| 53195766 |
| 53195922 |
| 53196059 |
| 53196071 |
| 53196121 |
| 53196216 |
| 53196218 |
| 53196242 |
| 53196434 |
| 53196554 |
| 53196750 |
| 53196856 |
| 53197046 |
| 53197081 |
| 53197318 |
| 53207532 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53215321 |
| 53218044 |
| 53225269 |
| 64001087 |
| 64006259 |
| 64016711 |
| 64017316 |
| 64018225 |
| 64018366 |
| 64018759 |
| 64019321 |
| 64021716 |
| 64023500 |
| 64024394 |
| 64027320 |
| 64035186 |
| 64038233 |
| 64039643 |
| 64044500 |
| 64044668 |
| 64079722 |
| 64081789 |
| 64112682 |
| 64160247 |
| 65500052 |
| 65511253 |
| 65517262 |
| 65518329 |
| 65522209 |
| 65525198 |
| 65553377 |
| 65553605 |
| 65575454 |
| 65580189 |
| 65580916 |
| 65588421 |
| 65592423 |
| 65595713 |
| 65596329 |
| 65602586 |
| 65626599 |
| 65627269 |
| 65629835 |
| 65642294 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65644208 |
| 65644728 |
| 65645496 |
| 65646209 |
| 65646667 |
| 65647847 |
| 65648114 |
| 65687236 |
| 65690790 |
| 65690919 |
| 65706043 |
| 65706284 |
| 65707857 |
| 65707947 |
| 65709295 |
| 65723496 |
| 65723961 |
| 65724184 |
| 65724280 |
| 65725512 |
| 65725523 |
| 65726502 |
| 65728036 |
| 65728630 |
| 65730612 |
| 65749586 |
| 65750949 |
| 65751205 |
| 65751435 |
| 65752281 |
| 65752675 |
| 65754247 |
| 65754608 |
| 65754659 |
| 65754907 |
| 65755282 |
| 65755582 |
| 65755775 |
| 65756020 |
| 65756173 |
| 65756263 |
| 65760080 |
| 65760366 |
| 65760690 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65761215 |
| 65762060 |
| 65762478 |
| 65765972 |
| 65767905 |
| 65768244 |
| 65771345 |
| 65777633 |
| 65777680 |
| 65777826 |
| 65777894 |
| 65778358 |
| 65778407 |
| 65778425 |
| 65779149 |
| 65779161 |
| 65779321 |
| 65779529 |
| 65780083 |
| 65780762 |
| 65780908 |
| 65781249 |
| 65781495 |
| 65782002 |
| 65783513 |
| 65783748 |
| 65783958 |
| 65784098 |
| 65784416 |
| 65784552 |
| 65784704 |
| 65785016 |
| 65786671 |
| 65787380 |
| 65787417 |
| 65787529 |
| 65787746 |
| 65787772 |
| 65787853 |
| 65787980 |
| 65787997 |
| 65788287 |
| 65788328 |
| 65789059 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65789071 |
| 65789282 |
| 65789366 |
| 65789804 |
| 65790283 |
| 65790525 |
| 65790560 |
| 65792071 |
| 65792267 |
| 65792439 |
| 65793374 |
| 65793540 |
| 65793660 |
| 65793846 |
| 65794050 |
| 65794068 |
| 65794072 |
| 65794107 |
| 65794157 |
| 65794442 |
| 65795561 |
| 65795722 |
| 65796187 |
| 65796214 |
| 65796458 |
| 65796734 |
| 65796950 |
| 65797331 |
| 65797778 |
| 65797799 |
| 65798091 |
| 65798096 |
| 65798410 |
| 65798526 |
| 65798581 |
| 65798678 |
| 65799087 |
| 65799171 |
| 65800552 |
| 65804780 |
| 65807682 |
| 65807774 |
| 65807852 |
| 65808074 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65810370 |
| 65810411 |
| 65812270 |
| 65813076 |
| 65813864 |
| 65813926 |
| 65814951 |
| 65816096 |
| 65816753 |
| 65817460 |
| 65818100 |
| 65830606 |
| 65838164 |
| 65838330 |
| 65839186 |
| 65839321 |
| 65850746 |
| 65851946 |
| 65852298 |
| 65852360 |
| 65852960 |
| 65853355 |
| 65853416 |
| 65853737 |
| 65853886 |
| 65854433 |
| 65854497 |
| 65854666 |
| 65855401 |
| 65856543 |
| 65857043 |
| 65857800 |
| 65858123 |
| 65858346 |
| 65858497 |
| 65858585 |
| 65858617 |
| 65858630 |
| 65858673 |
| 65858945 |
| 65858954 |
| 65859045 |
| 65859160 |
| 65859207 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65859336 |
| 65859637 |
| 65860915 |
| 65861115 |
| 65861538 |
| 65861936 |
| 65862017 |
| 65862093 |
| 65862279 |
| 65862461 |
| 65862527 |
| 65862807 |
| 65863049 |
| 65863110 |
| 65863153 |
| 65863576 |
| 65863621 |
| 65863978 |
| 65864311 |
| 65864387 |
| 65947154 |
| 65947156 |
| 65947196 |
| 65947507 |
| 65947528 |
| 65947706 |
| 65947835 |
| 65947853 |
| 65948012 |
| 65948151 |
| 65948152 |
| 65948194 |
| 65948238 |
| 65948371 |
| 65948391 |
| 65948405 |
| 65948516 |
| 65948562 |
| 65948694 |
| 65949307 |
| 65950420 |
| 65950588 |
| 65951442 |
| 65951457 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65951495 |
| 65951689 |
| 65952420 |
| 65953165 |
| 65953414 |
| 65954208 |
| 65954955 |
| 65955622 |
| 65956436 |
| 65956648 |
| 65956905 |
| 65956996 |
| 65957025 |
| 65957184 |
| 65957591 |
| 65957832 |
| 65957912 |
| 65958028 |
| 65958210 |
| 65958666 |
| 65988345 |
| 65988485 |
| 65988624 |
| 65989390 |
| 65989463 |
| 65989950 |
| 65990127 |
| 65990316 |
| 65990337 |
| 65990542 |
| 65990713 |
| 65990782 |
| 65991126 |
| 65991339 |
| 65991584 |
| 65991651 |
| 65991943 |
| 82614355 |
| 9119043 |
| 9122740 |
| 91263494 |
| 9148015 |
| 95484542 |
| 95508976 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 95531096 |
| 95540158 |
| 95544900 |
| 95552642 |
| 95559950 |
| 95901259 |
| 95917839 |
| 95926787 |
| 95953622 |
| 96285808 |
| 96378632 |
| 96379774 |
| 96721269 |
| 96725170 |
| 96726432 |
| 96727793 |
| 99026634 |
| 99108719 |
| 99120022 |
| 99121913 |
| 99150385 |
| 99171270 |
| 99195965 |
| 99208748 |
| 99210186 |
| 99244405 |
| 99255256 |
| 99258047 |
| 99293817 |
| 99294683 |
| 99295465 |
| 99303295 |
| 99339907 |
| 99353884 |
| 99365194 |
| 99379234 |
| 99383502 |
| 99408910 |
| 99441750 |
| 99449182 |
| 99455824 |
| 99465470 |
| 99470380 |
| 99479090 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 99504047 |
| 99504658 |
| 99512979 |
| 99523535 |
| 99546178 |
| 99547988 |
| 99553399 |
| 99574195 |
| 99575508 |
| 99629599 |
| 99631900 |
| 99642517 |
| 99747776 |
| 99762379 |
| 99869090 |
| 99876207 |
| R002797611 |
| R006040902 |
| R006041440 |
| 20090625 |
| 24546741 |
| 24555234 |
| 40047851 |
| 40093863 |
| 40129109 |
| 40130938 |
| 40148829 |
| 40153522 |
| 53000527 |
| 53000579 |
| 53000630 |
| 53000661 |
| 53000822 |
| 53000823 |
| 53000842 |
| 53001106 |
| 53001196 |
| 53001258 |
| 53001371 |
| 53001396 |
| 53001593 |
| 53001612 |
| 53001734 |
| 53001778 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53001864 |
| 53001975 |
| 53002014 |
| 53002121 |
| 53002205 |
| 53002431 |
| 53002853 |
| 53002923 |
| 53002999 |
| 53003302 |
| 53003350 |
| 53003366 |
| 53003397 |
| 53003583 |
| 53003825 |
| 53004041 |
| 53004071 |
| 53004151 |
| 53004194 |
| 53004301 |
| 53004615 |
| 53004717 |
| 53004734 |
| 53004750 |
| 53004802 |
| 53004861 |
| 53004892 |
| 53004952 |
| 53007602 |
| 53007708 |
| 53007928 |
| 53007945 |
| 53007965 |
| 53008021 |
| 53008053 |
| 53008062 |
| 53008075 |
| 53008118 |
| 53008134 |
| 53008192 |
| 53008240 |
| 53008405 |
| 53008536 |
| 53008576 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53008739 |
| 53008857 |
| 53008882 |
| 53009093 |
| 53009166 |
| 53009313 |
| 53009362 |
| 53009367 |
| 53009415 |
| 53009659 |
| 53009785 |
| 53009818 |
| 53009843 |
| 53009886 |
| 53009900 |
| 53009914 |
| 53009967 |
| 53010035 |
| 53010146 |
| 53010173 |
| 53010371 |
| 53010380 |
| 53010441 |
| 53010517 |
| 53010544 |
| 53010562 |
| 53010574 |
| 53010826 |
| 53010952 |
| 53010986 |
| 53011080 |
| 53011153 |
| 53011154 |
| 53011325 |
| 53011569 |
| 53011794 |
| 53011914 |
| 53012050 |
| 53012258 |
| 53012318 |
| 53012436 |
| 53012939 |
| 53013022 |
| 53013179 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53013229 |
| 53013353 |
| 53013367 |
| 53013388 |
| 53013568 |
| 53013626 |
| 53013860 |
| 53013968 |
| 53014007 |
| 53014069 |
| 53014157 |
| 53014260 |
| 53014318 |
| 53014357 |
| 53014432 |
| 53014549 |
| 53014551 |
| 53014565 |
| 53014655 |
| 53014673 |
| 53014694 |
| 53014723 |
| 53014772 |
| 53014781 |
| 53014945 |
| 53015048 |
| 53015108 |
| 53015182 |
| 53015246 |
| 53015335 |
| 53015384 |
| 53015519 |
| 53015581 |
| 53015625 |
| 53015692 |
| 53015925 |
| 53015933 |
| 53016012 |
| 53016043 |
| 53062424 |
| 53062426 |
| 53103850 |
| 53103886 |
| 53103913 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53103923 |
| 53104036 |
| 53104069 |
| 53104090 |
| 53104091 |
| 53104407 |
| 53104482 |
| 53104529 |
| 53104531 |
| 53104989 |
| 53104999 |
| 53105009 |
| 53105020 |
| 53105092 |
| 53105199 |
| 53105214 |
| 53105253 |
| 53105348 |
| 53105390 |
| 53105430 |
| 53105432 |
| 53105520 |
| 53105580 |
| 53105595 |
| 53105617 |
| 53105673 |
| 53105716 |
| 53105744 |
| 53105762 |
| 53105763 |
| 53105837 |
| 53105850 |
| 53105883 |
| 53105917 |
| 53105983 |
| 53105991 |
| 53106128 |
| 53106133 |
| 53106190 |
| 53106215 |
| 53106240 |
| 53106309 |
| 53106348 |
| 53106401 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53106410 |
| 53106420 |
| 53106428 |
| 53106547 |
| 53106665 |
| 53106677 |
| 53106695 |
| 53106754 |
| 53106762 |
| 53106822 |
| 53106878 |
| 53107161 |
| 53107254 |
| 53107263 |
| 53107342 |
| 53107343 |
| 53107445 |
| 53107457 |
| 53107573 |
| 53107616 |
| 53107620 |
| 53107683 |
| 53107697 |
| 53107779 |
| 53107845 |
| 53107910 |
| 53107927 |
| 53107947 |
| 53107957 |
| 53108127 |
| 53108300 |
| 53108376 |
| 53108399 |
| 53108495 |
| 53108551 |
| 53108613 |
| 53108715 |
| 53108727 |
| 53108811 |
| 53108893 |
| 53109075 |
| 53109108 |
| 53109157 |
| 53109165 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53109249 |
| 53109481 |
| 53109501 |
| 53109535 |
| 53109548 |
| 53109568 |
| 53109656 |
| 53109671 |
| 53109755 |
| 53130904 |
| 53131050 |
| 53131080 |
| 53131103 |
| 53131116 |
| 53131135 |
| 53131315 |
| 53131463 |
| 53131582 |
| 53131613 |
| 53131720 |
| 53131805 |
| 53131880 |
| 53131989 |
| 53132007 |
| 53132055 |
| 53132118 |
| 53132121 |
| 53132168 |
| 53132244 |
| 53132284 |
| 53132330 |
| 53132355 |
| 53132391 |
| 53134707 |
| 53135783 |
| 53135953 |
| 53140061 |
| 53140104 |
| 53140451 |
| 53140476 |
| 53140481 |
| 53140485 |
| 53140501 |
| 53158635 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53158712 |
| 53158715 |
| 53158734 |
| 53159954 |
| 53161509 |
| 53161551 |
| 53164476 |
| 53164499 |
| 53165717 |
| 53165727 |
| 53165736 |
| 53166079 |
| 53172738 |
| 53172810 |
| 53174329 |
| 53176622 |
| 53177746 |
| 53177807 |
| 53177855 |
| 53178086 |
| 53178140 |
| 53178158 |
| 53178197 |
| 53178203 |
| 53178269 |
| 53178278 |
| 53178287 |
| 53178309 |
| 53178319 |
| 53178329 |
| 53178336 |
| 53178363 |
| 53178368 |
| 53178391 |
| 53178432 |
| 53178441 |
| 53178452 |
| 53178455 |
| 53178488 |
| 53178499 |
| 53178512 |
| 53178654 |
| 53178662 |
| 53178669 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53178730 |
| 53178795 |
| 53178816 |
| 53178913 |
| 53178945 |
| 53179017 |
| 53179568 |
| 53182028 |
| 53182048 |
| 53182071 |
| 53182077 |
| 53182104 |
| 53182163 |
| 53182210 |
| 53182223 |
| 53182230 |
| 53182254 |
| 53182264 |
| 53182269 |
| 53182318 |
| 53182351 |
| 53182376 |
| 53182425 |
| 53182467 |
| 53182486 |
| 53182546 |
| 53182588 |
| 53182632 |
| 53182685 |
| 53182729 |
| 53182736 |
| 53182803 |
| 53182827 |
| 53182844 |
| 53182947 |
| 53182949 |
| 53182959 |
| 53183038 |
| 53183072 |
| 53183148 |
| 53183161 |
| 53183172 |
| 53183192 |
| 53183380 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53183426 |
| 53183430 |
| 53183431 |
| 53183443 |
| 53183546 |
| 53183550 |
| 53183558 |
| 53183570 |
| 53183623 |
| 53183626 |
| 53183647 |
| 53183793 |
| 53183830 |
| 53183929 |
| 53184042 |
| 53184067 |
| 53184079 |
| 53184124 |
| 53184136 |
| 53184203 |
| 53184204 |
| 53184277 |
| 53184297 |
| 53184395 |
| 53184405 |
| 53184440 |
| 53184449 |
| 53184668 |
| 53184671 |
| 53184744 |
| 53184826 |
| 53190714 |
| 53190732 |
| 53190744 |
| 53190754 |
| 53190759 |
| 53190760 |
| 53193920 |
| 53193942 |
| 53194046 |
| 53194244 |
| 53194333 |
| 53194348 |
| 53194430 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53194862 |
| 53195210 |
| 53195305 |
| 53195319 |
| 53195398 |
| 53195407 |
| 53195480 |
| 53195692 |
| 53195871 |
| 53195937 |
| 53195972 |
| 53196003 |
| 53196016 |
| 53196064 |
| 53196088 |
| 53196175 |
| 53196264 |
| 53196313 |
| 53196472 |
| 53196624 |
| 53196653 |
| 53196672 |
| 53196849 |
| 53197005 |
| 53197194 |
| 53197219 |
| 53197366 |
| 53197379 |
| 53197443 |
| 53197655 |
| 53199007 |
| 53207044 |
| 53207494 |
| 53208053 |
| 53208793 |
| 53210534 |
| 53210536 |
| 53210570 |
| 53210597 |
| 53210636 |
| 53211132 |
| 53211263 |
| 53211450 |
| 53214398 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53217735 |
| 53217787 |
| 53217809 |
| 53217970 |
| 53218049 |
| 53226983 |
| 53250756 |
| 64000476 |
| 64001263 |
| 64001554 |
| 64001793 |
| 64002283 |
| 64003175 |
| 64003588 |
| 64004867 |
| 64016497 |
| 64017859 |
| 64018623 |
| 64019141 |
| 64021560 |
| 64021819 |
| 64022894 |
| 64024838 |
| 64028020 |
| 64033280 |
| 64033363 |
| 64033366 |
| 64034480 |
| 64034567 |
| 64034651 |
| 64035531 |
| 64036525 |
| 64036942 |
| 64038603 |
| 64039006 |
| 64039269 |
| 64039422 |
| 64039917 |
| 64039933 |
| 64044544 |
| 64044645 |
| 64045057 |
| 64045297 |
| 64047585 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 64047795 |
| 64047953 |
| 64048190 |
| 64048520 |
| 64048935 |
| 64050349 |
| 64050982 |
| 64056431 |
| 64056845 |
| 64057246 |
| 64058501 |
| 64059578 |
| 64059775 |
| 64060870 |
| 64063157 |
| 64074217 |
| 64075162 |
| 64080021 |
| 64083358 |
| 64084481 |
| 64111647 |
| 64111724 |
| 64113914 |
| 64121643 |
| 64121806 |
| 64121989 |
| 64122352 |
| 64159691 |
| 64171091 |
| 6529643 |
| 6534182 |
| 65509747 |
| 65510842 |
| 65511350 |
| 65511390 |
| 65512101 |
| 65512349 |
| 65517185 |
| 65517659 |
| 65517686 |
| 65518235 |
| 65518963 |
| 65523753 |
| 65524792 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65546118 |
| 65548453 |
| 65549261 |
| 65549935 |
| 65550940 |
| 65551219 |
| 65551269 |
| 65552023 |
| 65552653 |
| 65554136 |
| 65554507 |
| 65566445 |
| 65568286 |
| 65568654 |
| 65575148 |
| 65575549 |
| 65575969 |
| 65578180 |
| 65580806 |
| 65580900 |
| 65581099 |
| 65581164 |
| 65581268 |
| 65581468 |
| 65581926 |
| 65584181 |
| 65584258 |
| 65584681 |
| 65584775 |
| 65584926 |
| 65584984 |
| 65585225 |
| 65585346 |
| 65585525 |
| 65586275 |
| 65588701 |
| 65589391 |
| 65590766 |
| 65591273 |
| 65591331 |
| 65592030 |
| 65592641 |
| 65592691 |
| 65592885 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65592991 |
| 65594079 |
| 65594748 |
| 65594855 |
| 65594998 |
| 65595902 |
| 65595941 |
| 65596094 |
| 65596225 |
| 65601877 |
| 65602145 |
| 65602214 |
| 65602395 |
| 65602861 |
| 65602886 |
| 65604066 |
| 65604204 |
| 65604337 |
| 65604997 |
| 65605569 |
| 65605627 |
| 65605673 |
| 65607071 |
| 65607329 |
| 65607600 |
| 65608170 |
| 65608346 |
| 65608385 |
| 65626367 |
| 65626468 |
| 65627453 |
| 65627971 |
| 65628186 |
| 65629839 |
| 65630165 |
| 65631224 |
| 65641329 |
| 65641367 |
| 65641403 |
| 65642226 |
| 65642742 |
| 65643534 |
| 65644028 |
| 65644235 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65644307 |
| 65644487 |
| 65644845 |
| 65644876 |
| 65645429 |
| 65645619 |
| 65645934 |
| 65645943 |
| 65646219 |
| 65646406 |
| 65646540 |
| 65646750 |
| 65647455 |
| 65665982 |
| 65666234 |
| 65666374 |
| 65678251 |
| 65687290 |
| 65689121 |
| 65689189 |
| 65689523 |
| 65690307 |
| 65690343 |
| 65690444 |
| 65690791 |
| 65690859 |
| 65690906 |
| 65705544 |
| 65705957 |
| 65706332 |
| 65706542 |
| 65706674 |
| 65707278 |
| 65707572 |
| 65708024 |
| 65708049 |
| 65708221 |
| 65708310 |
| 65708816 |
| 65708885 |
| 65708943 |
| 65708976 |
| 65722961 |
| 65722993 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65723034 |
| 65723274 |
| 65723296 |
| 65723364 |
| 65723433 |
| 65723528 |
| 65723540 |
| 65723768 |
| 65723769 |
| 65723952 |
| 65724213 |
| 65724311 |
| 65725270 |
| 65725466 |
| 65725535 |
| 65725563 |
| 65725689 |
| 65727385 |
| 65727455 |
| 65727467 |
| 65727661 |
| 65728568 |
| 65728758 |
| 65729229 |
| 65729346 |
| 65729378 |
| 65729423 |
| 65729907 |
| 65730025 |
| 65730353 |
| 65730380 |
| 65730876 |
| 65731699 |
| 65732192 |
| 65745254 |
| 65745748 |
| 65746376 |
| 65746393 |
| 65746428 |
| 65746522 |
| 65746600 |
| 65746611 |
| 65746645 |
| 65748220 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65748264 |
| 65748464 |
| 65748736 |
| 65748882 |
| 65749008 |
| 65749055 |
| 65749387 |
| 65749409 |
| 65749433 |
| 65749800 |
| 65750001 |
| 65750243 |
| 65750414 |
| 65750687 |
| 65751073 |
| 65751136 |
| 65751462 |
| 65751528 |
| 65751613 |
| 65751960 |
| 65752357 |
| 65752468 |
| 65752751 |
| 65752819 |
| 65752860 |
| 65752967 |
| 65753053 |
| 65753353 |
| 65754204 |
| 65754207 |
| 65754350 |
| 65754417 |
| 65754565 |
| 65754695 |
| 65755006 |
| 65755153 |
| 65755536 |
| 65755657 |
| 65755834 |
| 65756215 |
| 65756348 |
| 65756530 |
| 65758993 |
| 65759108 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65759194 |
| 65759301 |
| 65759335 |
| 65759440 |
| 65759827 |
| 65759959 |
| 65759962 |
| 65760248 |
| 65760454 |
| 65760587 |
| 65760709 |
| 65760718 |
| 65760756 |
| 65760968 |
| 65761513 |
| 65761994 |
| 65764377 |
| 65765916 |
| 65765932 |
| 65766287 |
| 65766299 |
| 65766303 |
| 65766480 |
| 65766499 |
| 65766923 |
| 65766965 |
| 65767003 |
| 65767319 |
| 65767624 |
| 65767655 |
| 65767659 |
| 65768171 |
| 65768389 |
| 65768885 |
| 65773926 |
| 65777009 |
| 65777218 |
| 65777298 |
| 65777403 |
| 65777574 |
| 65777739 |
| 65778062 |
| 65778075 |
| 65778162 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65778284 |
| 65778553 |
| 65778644 |
| 65778785 |
| 65778858 |
| 65779120 |
| 65779537 |
| 65779933 |
| 65780209 |
| 65780807 |
| 65780965 |
| 65780995 |
| 65781044 |
| 65781157 |
| 65781481 |
| 65781618 |
| 65782347 |
| 65782668 |
| 65782790 |
| 65782834 |
| 65782880 |
| 65782910 |
| 65782915 |
| 65783061 |
| 65783285 |
| 65783339 |
| 65783575 |
| 65783781 |
| 65784152 |
| 65784342 |
| 65784467 |
| 65784620 |
| 65784722 |
| 65784871 |
| 65784889 |
| 65786755 |
| 65786805 |
| 65787003 |
| 65787075 |
| 65787379 |
| 65787523 |
| 65787659 |
| 65787705 |
| 65787766 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65787826 |
| 65788127 |
| 65788233 |
| 65788300 |
| 65788377 |
| 65788423 |
| 65788431 |
| 65788454 |
| 65788842 |
| 65789061 |
| 65789074 |
| 65789317 |
| 65789359 |
| 65789803 |
| 65790181 |
| 65790489 |
| 65790495 |
| 65790890 |
| 65790899 |
| 65791024 |
| 65791082 |
| 65791325 |
| 65791465 |
| 65791498 |
| 65791835 |
| 65791974 |
| 65792062 |
| 65792264 |
| 65792518 |
| 65792607 |
| 65792839 |
| 65792926 |
| 65793330 |
| 65793824 |
| 65793938 |
| 65793953 |
| 65794273 |
| 65794301 |
| 65794378 |
| 65794388 |
| 65794638 |
| 65794806 |
| 65794946 |
| 65795150 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65795236 |
| 65795256 |
| 65795601 |
| 65795687 |
| 65795757 |
| 65795887 |
| 65796159 |
| 65796285 |
| 65796460 |
| 65796831 |
| 65797370 |
| 65797417 |
| 65797479 |
| 65797618 |
| 65797645 |
| 65797732 |
| 65798045 |
| 65798203 |
| 65798496 |
| 65798945 |
| 65798955 |
| 65798997 |
| 65799137 |
| 65799138 |
| 65799163 |
| 65799269 |
| 65799294 |
| 65800574 |
| 65800583 |
| 65800691 |
| 65800728 |
| 65800908 |
| 65800950 |
| 65800985 |
| 65801043 |
| 65801254 |
| 65801355 |
| 65801427 |
| 65801605 |
| 65801903 |
| 65802021 |
| 65802223 |
| 65802295 |
| 65802397 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65802497 |
| 65802539 |
| 65802974 |
| 65803038 |
| 65803076 |
| 65803095 |
| 65803156 |
| 65803160 |
| 65803547 |
| 65803586 |
| 65803780 |
| 65803817 |
| 65803970 |
| 65804006 |
| 65804283 |
| 65804422 |
| 65804534 |
| 65804540 |
| 65804656 |
| 65805041 |
| 65805138 |
| 65805383 |
| 65805526 |
| 65805662 |
| 65805801 |
| 65805806 |
| 65805949 |
| 65806188 |
| 65806346 |
| 65806351 |
| 65806444 |
| 65806477 |
| 65806850 |
| 65806880 |
| 65806962 |
| 65807033 |
| 65807133 |
| 65807422 |
| 65807433 |
| 65807509 |
| 65807585 |
| 65807694 |
| 65807965 |
| 65808203 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65808739 |
| 65808895 |
| 65809099 |
| 65809199 |
| 65809305 |
| 65809313 |
| 65809462 |
| 65809869 |
| 65809876 |
| 65810027 |
| 65810167 |
| 65810178 |
| 65810247 |
| 65810475 |
| 65810476 |
| 65810791 |
| 65810885 |
| 65810896 |
| 65811141 |
| 65811631 |
| 65811686 |
| 65811713 |
| 65811794 |
| 65811972 |
| 65812074 |
| 65812190 |
| 65812234 |
| 65812409 |
| 65812567 |
| 65812568 |
| 65812599 |
| 65812719 |
| 65812762 |
| 65812816 |
| 65812820 |
| 65812977 |
| 65813032 |
| 65813048 |
| 65813254 |
| 65813328 |
| 65813386 |
| 65813443 |
| 65813540 |
| 65814164 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65816543 |
| 65816584 |
| 65817390 |
| 65818978 |
| 65819085 |
| 65820989 |
| 65821745 |
| 65821862 |
| 65823574 |
| 65823764 |
| 65824877 |
| 65824896 |
| 65825505 |
| 65826395 |
| 65826792 |
| 65829335 |
| 65830234 |
| 65830487 |
| 65830551 |
| 65830869 |
| 65831057 |
| 65831565 |
| 65838152 |
| 65838415 |
| 65839594 |
| 65840524 |
| 65841010 |
| 65841059 |
| 65841430 |
| 65841470 |
| 65841519 |
| 65841632 |
| 65841638 |
| 65841793 |
| 65848904 |
| 65850603 |
| 65850689 |
| 65850755 |
| 65850859 |
| 65850984 |
| 65851180 |
| 65851321 |
| 65851346 |
| 65852046 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65852080 |
| 65852090 |
| 65852324 |
| 65852404 |
| 65852556 |
| 65852918 |
| 65853226 |
| 65853269 |
| 65853487 |
| 65853561 |
| 65853589 |
| 65853806 |
| 65853838 |
| 65853883 |
| 65853892 |
| 65854036 |
| 65854085 |
| 65854279 |
| 65854865 |
| 65854869 |
| 65854947 |
| 65854958 |
| 65855100 |
| 65855164 |
| 65855171 |
| 65855182 |
| 65855206 |
| 65855228 |
| 65855471 |
| 65855539 |
| 65855769 |
| 65856228 |
| 65856284 |
| 65856395 |
| 65856532 |
| 65856620 |
| 65856752 |
| 65856872 |
| 65857015 |
| 65857034 |
| 65857157 |
| 65857819 |
| 65857967 |
| 65857998 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65858004 |
| 65858024 |
| 65858237 |
| 65858260 |
| 65858289 |
| 65858415 |
| 65859154 |
| 65859162 |
| 65859275 |
| 65859278 |
| 65859405 |
| 65859568 |
| 65859620 |
| 65859741 |
| 65859758 |
| 65859763 |
| 65859771 |
| 65859843 |
| 65859948 |
| 65860132 |
| 65860250 |
| 65860286 |
| 65860354 |
| 65860392 |
| 65860418 |
| 65860537 |
| 65860713 |
| 65861024 |
| 65861509 |
| 65861792 |
| 65861907 |
| 65861913 |
| 65862011 |
| 65862107 |
| 65862365 |
| 65862530 |
| 65862726 |
| 65862740 |
| 65862939 |
| 65863058 |
| 65863129 |
| 65863208 |
| 65863288 |
| 65863351 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65863384 |
| 65863391 |
| 65863444 |
| 65863562 |
| 65863599 |
| 65863890 |
| 65864129 |
| 65864217 |
| 65864283 |
| 65864426 |
| 65864610 |
| 65864647 |
| 65864750 |
| 65864817 |
| 65864888 |
| 65934075 |
| 65934229 |
| 65934246 |
| 65947071 |
| 65947133 |
| 65947145 |
| 65947536 |
| 65947547 |
| 65947642 |
| 65947929 |
| 65948043 |
| 65948190 |
| 65948215 |
| 65948250 |
| 65948330 |
| 65948499 |
| 65948897 |
| 65949407 |
| 65949409 |
| 65949463 |
| 65949465 |
| 65950360 |
| 65950544 |
| 65950729 |
| 65951044 |
| 65951051 |
| 65951091 |
| 65952065 |
| 65952131 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65952212 |
| 65952666 |
| 65952667 |
| 65952735 |
| 65952780 |
| 65953124 |
| 65953301 |
| 65953449 |
| 65953666 |
| 65953729 |
| 65953942 |
| 65953946 |
| 65954009 |
| 65954087 |
| 65954339 |
| 65954900 |
| 65955005 |
| 65955377 |
| 65955680 |
| 65955908 |
| 65955934 |
| 65956045 |
| 65956135 |
| 65956176 |
| 65956458 |
| 65956634 |
| 65956714 |
| 65956721 |
| 65956909 |
| 65957037 |
| 65957354 |
| 65957737 |
| 65957741 |
| 65958042 |
| 65958132 |
| 65958512 |
| 65958524 |
| 65958589 |
| 65958652 |
| 65958661 |
| 65958780 |
| 65958878 |
| 65958933 |
| 65959002 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65959022 |
| 65959042 |
| 65959084 |
| 65959356 |
| 65959389 |
| 65959462 |
| 65964895 |
| 65988301 |
| 65988415 |
| 65988446 |
| 65988575 |
| 65988627 |
| 65988691 |
| 65989076 |
| 65989505 |
| 65989630 |
| 65989676 |
| 65989732 |
| 65989907 |
| 65989908 |
| 65989922 |
| 65989961 |
| 65990218 |
| 65990306 |
| 65990561 |
| 65991091 |
| 65991093 |
| 65991269 |
| 65991323 |
| 65991476 |
| 65991540 |
| 65991622 |
| 65991644 |
| 65991663 |
| 65991725 |
| 65991836 |
| 65991891 |
| 65994517 |
| 70027062 |
| 70035236 |
| 7152399 |
| 82514153 |
| 82515986 |
| 82552321 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 82559239 |
| 82582231 |
| 82610276 |
| 82611750 |
| 82631991 |
| 82653055 |
| 82658077 |
| 82659234 |
| 82663423 |
| 82689226 |
| 82698697 |
| 82726133 |
| 82728825 |
| 82738532 |
| 82745343 |
| 82806706 |
| 82824803 |
| 82870845 |
| 90975311 |
| 91155013 |
| 91206997 |
| 91252115 |
| 91270866 |
| 9152226 |
| 94450621 |
| 94461257 |
| 95497617 |
| 95501602 |
| 95543207 |
| 95560075 |
| 95562757 |
| 95572518 |
| 95597388 |
| 95603700 |
| 95605247 |
| 95612640 |
| 95615348 |
| 95622193 |
| 95634967 |
| 95640659 |
| 95649133 |
| 95651508 |
| 95652591 |
| 95660105 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 95668664 |
| 95673681 |
| 95674613 |
| 95694441 |
| 95709019 |
| 95709974 |
| 95714608 |
| 95715959 |
| 95717807 |
| 95724018 |
| 95784497 |
| 95786058 |
| 95794846 |
| 95797869 |
| 95798956 |
| 95803523 |
| 95818866 |
| 95835476 |
| 95836195 |
| 95868736 |
| 95870534 |
| 95870566 |
| 95879054 |
| 95880538 |
| 95883693 |
| 95883897 |
| 95884264 |
| 95896081 |
| 95896269 |
| 95903316 |
| 95903535 |
| 95909898 |
| 95914693 |
| 95917787 |
| 95921344 |
| 95926277 |
| 95931095 |
| 95940466 |
| 95945893 |
| 95949226 |
| 95950156 |
| 95950677 |
| 95951946 |
| 95955585 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 95956443 |
| 95965758 |
| 95966629 |
| 95973358 |
| 96245428 |
| 96280973 |
| 96282874 |
| 96286288 |
| 96288805 |
| 96300105 |
| 96305121 |
| 96306481 |
| 96307275 |
| 96316523 |
| 96326482 |
| 96326866 |
| 96339087 |
| 96344898 |
| 96348124 |
| 96354232 |
| 96359175 |
| 96367105 |
| 96370438 |
| 96374073 |
| 96374476 |
| 96376481 |
| 96377659 |
| 96378182 |
| 96379847 |
| 96380767 |
| 96381514 |
| 96390413 |
| 96396330 |
| 96397049 |
| 96403833 |
| 96405154 |
| 96405895 |
| 96406150 |
| 96406713 |
| 96407200 |
| 96409612 |
| 96410162 |
| 96410219 |
| 96411585 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 96412143 |
| 96412563 |
| 96412593 |
| 96413690 |
| 96415556 |
| 96417911 |
| 96418531 |
| 96418637 |
| 96418831 |
| 96419046 |
| 96419184 |
| 96419709 |
| 96419938 |
| 96419961 |
| 96421088 |
| 96421902 |
| 96422000 |
| 96422307 |
| 96423797 |
| 96425570 |
| 96720050 |
| 96721031 |
| 96721053 |
| 96721152 |
| 96722213 |
| 96722698 |
| 96722829 |
| 96723208 |
| 96723240 |
| 96723251 |
| 96723339 |
| 96723341 |
| 96723344 |
| 96723774 |
| 96723776 |
| 96724017 |
| 96724037 |
| 96724207 |
| 96724539 |
| 96724603 |
| 96724609 |
| 96724732 |
| 96724747 |
| 96724768 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 96724782 |
| 96724865 |
| 96725084 |
| 96725194 |
| 96725428 |
| 96725649 |
| 96725703 |
| 96725711 |
| 96726212 |
| 96726532 |
| 96726850 |
| 96727303 |
| 96727426 |
| 96727452 |
| 96727601 |
| 96728010 |
| 96729116 |
| 96729197 |
| 96729246 |
| 96729276 |
| 96729418 |
| 96729643 |
| 96729653 |
| 96730068 |
| 96730128 |
| 96730244 |
| 96730744 |
| 96730806 |
| 96730839 |
| 96731071 |
| 96731876 |
| 96732051 |
| 96732407 |
| 96732866 |
| 96737794 |
| 96740209 |
| 96743662 |
| 96743908 |
| 96749841 |
| 96750289 |
| 96750965 |
| 96751933 |
| 96752070 |
| 96752737 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 96753191 |
| 96754307 |
| 96757540 |
| 96758356 |
| 96761600 |
| 99007096 |
| 99007994 |
| 99012241 |
| 99012587 |
| 99015084 |
| 99017305 |
| 99021756 |
| 99028484 |
| 99031044 |
| 99034351 |
| 99037516 |
| 99038971 |
| 99044915 |
| 99047743 |
| 99104755 |
| 99116317 |
| 99117892 |
| 99118425 |
| 99118556 |
| 99119422 |
| 99120393 |
| 99120857 |
| 99120970 |
| 99121559 |
| 99121736 |
| 99122156 |
| 99122439 |
| 99122789 |
| 99123478 |
| 99124019 |
| 99124233 |
| 99132099 |
| 99134916 |
| 99140039 |
| 99147641 |
| 99153119 |
| 99153993 |
| 99154856 |
| 99170877 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 99170977 |
| 99175700 |
| 99176088 |
| 99179193 |
| 99179441 |
| 99182613 |
| 99182626 |
| 99188657 |
| 99189609 |
| 99203390 |
| 99211555 |
| 99211773 |
| 99213059 |
| 99218144 |
| 99219711 |
| 99219937 |
| 99230544 |
| 99231349 |
| 99235534 |
| 99235881 |
| 99236505 |
| 99237004 |
| 99238188 |
| 99242482 |
| 99248183 |
| 99248469 |
| 99251393 |
| 99253840 |
| 99258568 |
| 99261037 |
| 99263383 |
| 99276294 |
| 99277813 |
| 99278339 |
| 99278473 |
| 99281633 |
| 99289704 |
| 99292304 |
| 99293478 |
| 99302086 |
| 99307063 |
| 99307234 |
| 99309632 |
| 99309760 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 99311466 |
| 99312094 |
| 99320435 |
| 99321775 |
| 99322572 |
| 99322610 |
| 99323256 |
| 99323324 |
| 99324339 |
| 99324632 |
| 99328517 |
| 99336107 |
| 99344557 |
| 99349913 |
| 99350069 |
| 99352196 |
| 99352345 |
| 99354166 |
| 99358510 |
| 99358758 |
| 99365130 |
| 99378986 |
| 99379830 |
| 99384334 |
| 99386319 |
| 99389978 |
| 99394652 |
| 99411172 |
| 99412227 |
| 99430880 |
| 99433154 |
| 99433555 |
| 99433591 |
| 99435761 |
| 99436271 |
| 99437194 |
| 99439842 |
| 99440399 |
| 99443309 |
| 99443354 |
| 99445501 |
| 99446962 |
| 99460571 |
| 99471678 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 99475446 |
| 99476950 |
| 99479413 |
| 99483758 |
| 99489156 |
| 99489726 |
| 99490271 |
| 99491595 |
| 99491959 |
| 99494947 |
| 99496085 |
| 99504341 |
| 99506047 |
| 99507462 |
| 99512015 |
| 99514160 |
| 99518578 |
| 99518635 |
| 99519080 |
| 99525433 |
| 99525984 |
| 99526808 |
| 99528211 |
| 99531644 |
| 99532431 |
| 99540313 |
| 99540495 |
| 99545752 |
| 99547834 |
| 99547940 |
| 99550650 |
| 99555708 |
| 99555710 |
| 99558861 |
| 99561269 |
| 99562488 |
| 99563130 |
| 99566464 |
| 99568335 |
| 99569032 |
| 99572406 |
| 99581443 |
| 99584457 |
| 99604491 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 99619549 |
| 99622647 |
| 99623587 |
| 99630354 |
| 99636212 |
| 99645500 |
| 99652652 |
| 99670660 |
| 99675157 |
| 99689178 |
| 99691063 |
| 99712239 |
| 99730481 |
| 99734774 |
| 99752270 |
| 99752728 |
| 99786655 |
| 99790032 |
| 99790880 |
| 99794974 |
| 99885244 |
| A0432393 |
| A0450515 |
| 65949317 |
| 25003252 |
| 3105954 |
| 53000325 |
| 53000523 |
| 53000947 |
| 53002147 |
| 53002267 |
| 53002509 |
| 53008901 |
| 53008933 |
| 53009024 |
| 53010516 |
| 53014610 |
| 53014700 |
| 53014919 |
| 53015168 |
| 53103817 |
| 53104199 |
| 53104650 |
| 53105507 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53105930 |
| 53105934 |
| 53107368 |
| 53108766 |
| 53131058 |
| 53131207 |
| 53131233 |
| 53131303 |
| 53131304 |
| 53131647 |
| 53131709 |
| 53131751 |
| 53131794 |
| 53131798 |
| 53131812 |
| 53132362 |
| 53135978 |
| 53142177 |
| 53142383 |
| 53143428 |
| 53144337 |
| 53164505 |
| 53178211 |
| 53178282 |
| 53178664 |
| 53178703 |
| 53178710 |
| 53178793 |
| 53182327 |
| 53182384 |
| 53182707 |
| 53183162 |
| 53183215 |
| 53183260 |
| 53183678 |
| 53184581 |
| 53196110 |
| 53196266 |
| 53196369 |
| 53196534 |
| 53196535 |
| 53196714 |
| 53196768 |
| 53197082 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53197175 |
| 53197384 |
| 53197395 |
| 53207490 |
| 53212719 |
| 53217737 |
| 53217984 |
| 53226941 |
| 64004836 |
| 64047665 |
| 64061293 |
| 64113845 |
| 65579510 |
| 65581252 |
| 65583693 |
| 65592763 |
| 65595468 |
| 65596319 |
| 65596406 |
| 65601996 |
| 65607657 |
| 65626863 |
| 65628105 |
| 65640904 |
| 65641531 |
| 65706751 |
| 65707265 |
| 65708927 |
| 65723977 |
| 65725556 |
| 65729149 |
| 65729731 |
| 65731357 |
| 65745238 |
| 65748283 |
| 65748764 |
| 65756667 |
| 65760915 |
| 65766931 |
| 65767223 |
| 65777133 |
| 65778172 |
| 65779290 |
| 65779661 |

# EXHIBIT C (PART 2)

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65780173 |
| 65781777 |
| 65783449 |
| 65784353 |
| 65784484 |
| 65787103 |
| 65787274 |
| 65788951 |
| 65789107 |
| 65789703 |
| 65789881 |
| 65790201 |
| 65791000 |
| 65791112 |
| 65793656 |
| 65793829 |
| 65794120 |
| 65794367 |
| 65794921 |
| 65794945 |
| 65795383 |
| 65797471 |
| 65798543 |
| 65798570 |
| 65798700 |
| 65801335 |
| 65803304 |
| 65804880 |
| 65805738 |
| 65807663 |
| 65807906 |
| 65812997 |
| 65824631 |
| 65827183 |
| 65838290 |
| 65840823 |
| 65841157 |
| 65850723 |
| 65851883 |
| 65854543 |
| 65856187 |
| 65856816 |
| 65856949 |
| 65857130 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65857838 |
| 65858476 |
| 65858681 |
| 65859774 |
| 65860370 |
| 65861041 |
| 65861275 |
| 65861291 |
| 65862133 |
| 65862311 |
| 65862453 |
| 65862531 |
| 65863175 |
| 65863371 |
| 65864331 |
| 65947283 |
| 65947682 |
| 65947737 |
| 65947782 |
| 65948123 |
| 65948170 |
| 65948373 |
| 65948442 |
| 65948613 |
| 65948655 |
| 65948935 |
| 65948977 |
| 65950498 |
| 65950694 |
| 65951071 |
| 65951662 |
| 65953752 |
| 65954240 |
| 65954438 |
| 65955272 |
| 65955293 |
| 65955331 |
| 65956337 |
| 65956968 |
| 65959072 |
| 65959477 |
| 65959562 |
| 65988295 |
| 65988558 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65988848 |
| 65990719 |
| 65990794 |
| 95547546 |
| 95566217 |
| 95654305 |
| 95822041 |
| 95870912 |
| 95916543 |
| 95955440 |
| 96410102 |
| 96422483 |
| 96723455 |
| 96727898 |
| 96729843 |
| 99035155 |
| 99119158 |
| 99206266 |
| 99221813 |
| 99256911 |
| 99315431 |
| 99345355 |
| 99374948 |
| 99383076 |
| 99415864 |
| 99422518 |
| 99442317 |
| 99450258 |
| 99452400 |
| 99468407 |
| 99480053 |
| 99514741 |
| 99538198 |
| 99626988 |
| 99630856 |
| 99690049 |
| 99768963 |
| 9980699257 |
| R000731041 |
| 20060784 |
| 24515937 |
| 24523140 |
| 3110298 |
| 40109561 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 40126642 |
| 40147284 |
| 40151110 |
| 40152393 |
| 40154581 |
| 47010023 |
| 53000326 |
| 53000494 |
| 53000754 |
| 53000826 |
| 53001049 |
| 53001074 |
| 53001245 |
| 53001554 |
| 53001901 |
| 53002046 |
| 53002233 |
| 53002653 |
| 53002773 |
| 53002788 |
| 53002987 |
| 53003051 |
| 53003171 |
| 53003463 |
| 53004542 |
| 53004657 |
| 53004702 |
| 53004737 |
| 53004771 |
| 53004940 |
| 53005031 |
| 53007873 |
| 53007967 |
| 53007977 |
| 53008232 |
| 53008391 |
| 53008392 |
| 53008643 |
| 53008939 |
| 53008993 |
| 53009015 |
| 53009169 |
| 53009234 |
| 53009387 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53009532 |
| 53009774 |
| 53010350 |
| 53010563 |
| 53010591 |
| 53010648 |
| 53011179 |
| 53011442 |
| 53011448 |
| 53011639 |
| 53012164 |
| 53012486 |
| 53012564 |
| 53013189 |
| 53013343 |
| 53013372 |
| 53014127 |
| 53014194 |
| 53014563 |
| 53014618 |
| 53015035 |
| 53015096 |
| 53015189 |
| 53015293 |
| 53015324 |
| 53015667 |
| 53103853 |
| 53103854 |
| 53103927 |
| 53103947 |
| 53104055 |
| 53104110 |
| 53104173 |
| 53104237 |
| 53104259 |
| 53104288 |
| 53104292 |
| 53104315 |
| 53104355 |
| 53104390 |
| 53104439 |
| 53104457 |
| 53104460 |
| 53104564 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53104628 |
| 53104636 |
| 53104671 |
| 53104688 |
| 53104711 |
| 53104733 |
| 53104908 |
| 53105031 |
| 53105041 |
| 53105100 |
| 53105140 |
| 53105163 |
| 53105174 |
| 53105218 |
| 53105295 |
| 53105346 |
| 53105397 |
| 53105418 |
| 53105467 |
| 53105470 |
| 53105700 |
| 53105701 |
| 53105768 |
| 53105782 |
| 53105842 |
| 53105854 |
| 53105871 |
| 53106024 |
| 53106039 |
| 53106076 |
| 53106113 |
| 53106164 |
| 53106168 |
| 53106231 |
| 53106239 |
| 53106312 |
| 53106314 |
| 53106334 |
| 53106338 |
| 53106345 |
| 53106351 |
| 53106390 |
| 53106572 |
| 53106732 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53106733 |
| 53106789 |
| 53106839 |
| 53106881 |
| 53106913 |
| 53106976 |
| 53106980 |
| 53106991 |
| 53106993 |
| 53107014 |
| 53107028 |
| 53107054 |
| 53107075 |
| 53107108 |
| 53107115 |
| 53107156 |
| 53107174 |
| 53107188 |
| 53107247 |
| 53107279 |
| 53107319 |
| 53107333 |
| 53107419 |
| 53107523 |
| 53107570 |
| 53107649 |
| 53107678 |
| 53107684 |
| 53107724 |
| 53107821 |
| 53107914 |
| 53107925 |
| 53107948 |
| 53108056 |
| 53108105 |
| 53108256 |
| 53108324 |
| 53108471 |
| 53108496 |
| 53108563 |
| 53108612 |
| 53108673 |
| 53108732 |
| 53108767 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53108770 |
| 53108775 |
| 53108855 |
| 53108894 |
| 53109021 |
| 53109035 |
| 53109060 |
| 53109084 |
| 53109117 |
| 53109227 |
| 53109233 |
| 53109299 |
| 53109318 |
| 53109331 |
| 53109394 |
| 53109446 |
| 53109452 |
| 53109588 |
| 53109602 |
| 53109622 |
| 53109629 |
| 53109645 |
| 53109733 |
| 53109765 |
| 53109787 |
| 53109854 |
| 53109884 |
| 53130929 |
| 53130948 |
| 53130999 |
| 53131178 |
| 53131217 |
| 53131287 |
| 53131331 |
| 53131404 |
| 53131428 |
| 53131519 |
| 53131547 |
| 53131731 |
| 53131857 |
| 53131957 |
| 53131967 |
| 53132015 |
| 53132062 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53132159 |
| 53132179 |
| 53132255 |
| 53132291 |
| 53132389 |
| 53135946 |
| 53140127 |
| 53159988 |
| 53161548 |
| 53164497 |
| 53164514 |
| 53165636 |
| 53172815 |
| 53174307 |
| 53174319 |
| 53177628 |
| 53177701 |
| 53177708 |
| 53177811 |
| 53177865 |
| 53177989 |
| 53178001 |
| 53178088 |
| 53178089 |
| 53178097 |
| 53178118 |
| 53178189 |
| 53178224 |
| 53178243 |
| 53178314 |
| 53178386 |
| 53178394 |
| 53178438 |
| 53178449 |
| 53178547 |
| 53178568 |
| 53178573 |
| 53178595 |
| 53178597 |
| 53178648 |
| 53178684 |
| 53178735 |
| 53178746 |
| 53178783 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53178825 |
| 53178929 |
| 53178935 |
| 53178958 |
| 53178961 |
| 53178989 |
| 53179008 |
| 53179009 |
| 53179012 |
| 53179028 |
| 53179029 |
| 53179033 |
| 53179203 |
| 53181986 |
| 53182007 |
| 53182073 |
| 53182098 |
| 53182134 |
| 53182148 |
| 53182166 |
| 53182193 |
| 53182216 |
| 53182237 |
| 53182286 |
| 53182299 |
| 53182352 |
| 53182392 |
| 53182435 |
| 53182478 |
| 53182579 |
| 53182580 |
| 53182613 |
| 53182616 |
| 53182638 |
| 53182647 |
| 53182651 |
| 53182663 |
| 53182716 |
| 53182721 |
| 53182725 |
| 53182737 |
| 53182781 |
| 53182951 |
| 53183045 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53183075 |
| 53183122 |
| 53183156 |
| 53183190 |
| 53183244 |
| 53183278 |
| 53183287 |
| 53183299 |
| 53183300 |
| 53183379 |
| 53183395 |
| 53183411 |
| 53183429 |
| 53183478 |
| 53183489 |
| 53183495 |
| 53183510 |
| 53183523 |
| 53183549 |
| 53183588 |
| 53183632 |
| 53183636 |
| 53183660 |
| 53183679 |
| 53183680 |
| 53183728 |
| 53183774 |
| 53184007 |
| 53184138 |
| 53184162 |
| 53184217 |
| 53184241 |
| 53184248 |
| 53184283 |
| 53184286 |
| 53184311 |
| 53184452 |
| 53184471 |
| 53184486 |
| 53184500 |
| 53184509 |
| 53184533 |
| 53184551 |
| 53184693 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53184696 |
| 53184697 |
| 53184714 |
| 53184814 |
| 53184819 |
| 53184821 |
| 53193913 |
| 53193947 |
| 53194211 |
| 53194476 |
| 53194520 |
| 53194525 |
| 53194545 |
| 53195224 |
| 53195393 |
| 53195446 |
| 53195453 |
| 53195651 |
| 53195771 |
| 53195873 |
| 53195891 |
| 53195997 |
| 53196011 |
| 53196030 |
| 53196032 |
| 53196047 |
| 53196260 |
| 53196356 |
| 53196442 |
| 53196519 |
| 53196828 |
| 53196846 |
| 53196851 |
| 53196936 |
| 53197038 |
| 53197091 |
| 53197101 |
| 53197112 |
| 53197218 |
| 53197363 |
| 53197478 |
| 53197497 |
| 53197554 |
| 53197570 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53197590 |
| 53197622 |
| 53197625 |
| 53197639 |
| 53207559 |
| 53210509 |
| 53210528 |
| 53210674 |
| 53211363 |
| 53212086 |
| 53212098 |
| 53212598 |
| 53212649 |
| 53215325 |
| 53215332 |
| 53217659 |
| 53217712 |
| 53217788 |
| 53217844 |
| 53217868 |
| 53217894 |
| 53217917 |
| 53217947 |
| 53217961 |
| 53218028 |
| 53222944 |
| 53225665 |
| 53225682 |
| 53225703 |
| 53225730 |
| 53226916 |
| 53226975 |
| 53226998 |
| 53227385 |
| 53245710 |
| 64000910 |
| 64001005 |
| 64016528 |
| 64016824 |
| 64018274 |
| 64018340 |
| 64022140 |
| 64022207 |
| 64022844 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 64026886 |
| 64027870 |
| 64028487 |
| 64034468 |
| 64037242 |
| 64038437 |
| 64039312 |
| 64040480 |
| 64044498 |
| 64046760 |
| 64047041 |
| 64047543 |
| 64047802 |
| 64048230 |
| 64050020 |
| 64056660 |
| 64056749 |
| 64058633 |
| 64059120 |
| 64059285 |
| 64060827 |
| 64061838 |
| 64063566 |
| 64063835 |
| 64063947 |
| 64064015 |
| 64064095 |
| 64064145 |
| 64073072 |
| 64075514 |
| 64079917 |
| 64081682 |
| 64083381 |
| 64083495 |
| 64089541 |
| 64111305 |
| 64112177 |
| 64113138 |
| 64123080 |
| 64123135 |
| 64127791 |
| 64159445 |
| 64159510 |
| 64159683 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 64159969 |
| 64160063 |
| 64160101 |
| 64160234 |
| 64160641 |
| 64160723 |
| 64167112 |
| 64167265 |
| 6515584 |
| 6538036 |
| 65509541 |
| 65510766 |
| 65510829 |
| 65519063 |
| 65545656 |
| 65545982 |
| 65546108 |
| 65546151 |
| 65546198 |
| 65546235 |
| 65546303 |
| 65546469 |
| 65546760 |
| 65546885 |
| 65547027 |
| 65547138 |
| 65547143 |
| 65548005 |
| 65548783 |
| 65548856 |
| 65549793 |
| 65550985 |
| 65551713 |
| 65554159 |
| 65554581 |
| 65566646 |
| 65567195 |
| 65568454 |
| 65568582 |
| 65568845 |
| 65574775 |
| 65574885 |
| 65574970 |
| 65575021 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65575372 |
| 65575723 |
| 65575799 |
| 65575938 |
| 65576220 |
| 65576264 |
| 65576548 |
| 65576563 |
| 65576810 |
| 65577178 |
| 65577494 |
| 65577703 |
| 65578294 |
| 65578513 |
| 65579498 |
| 65579761 |
| 65580159 |
| 65580462 |
| 65581517 |
| 65583056 |
| 65584131 |
| 65584695 |
| 65586709 |
| 65586763 |
| 65586790 |
| 65586814 |
| 65586879 |
| 65586898 |
| 65586992 |
| 65587005 |
| 65587490 |
| 65591779 |
| 65592194 |
| 65592388 |
| 65593231 |
| 65593643 |
| 65593999 |
| 65594241 |
| 65594283 |
| 65594358 |
| 65595587 |
| 65596039 |
| 65601654 |
| 65602259 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65602345 |
| 65602573 |
| 65603942 |
| 65604150 |
| 65605695 |
| 65624446 |
| 65625547 |
| 65625558 |
| 65627660 |
| 65630630 |
| 65630817 |
| 65631211 |
| 65638372 |
| 65641974 |
| 65642531 |
| 65644118 |
| 65644185 |
| 65644278 |
| 65646698 |
| 65647466 |
| 65647812 |
| 65676942 |
| 65677144 |
| 65678201 |
| 65679047 |
| 65679097 |
| 65689443 |
| 65690789 |
| 65705967 |
| 65706018 |
| 65706702 |
| 65708056 |
| 65723021 |
| 65723185 |
| 65723667 |
| 65725531 |
| 65725562 |
| 65726207 |
| 65726328 |
| 65726358 |
| 65726454 |
| 65726472 |
| 65726621 |
| 65726746 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65726779 |
| 65726780 |
| 65727002 |
| 65727023 |
| 65727056 |
| 65727096 |
| 65727624 |
| 65727814 |
| 65728482 |
| 65728594 |
| 65730058 |
| 65731022 |
| 65731708 |
| 65731714 |
| 65732602 |
| 65745472 |
| 65745962 |
| 65746009 |
| 65746132 |
| 65746187 |
| 65746548 |
| 65746575 |
| 65746779 |
| 65748684 |
| 65749797 |
| 65750868 |
| 65750940 |
| 65751146 |
| 65751570 |
| 65751964 |
| 65752104 |
| 65752245 |
| 65752270 |
| 65752368 |
| 65752596 |
| 65752639 |
| 65753129 |
| 65753244 |
| 65754874 |
| 65754975 |
| 65755247 |
| 65755467 |
| 65755471 |
| 65755619 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65755772 |
| 65755961 |
| 65756147 |
| 65756352 |
| 65756468 |
| 65759129 |
| 65759212 |
| 65759837 |
| 65760521 |
| 65760711 |
| 65761052 |
| 65761129 |
| 65761947 |
| 65762331 |
| 65765824 |
| 65765853 |
| 65765987 |
| 65766030 |
| 65766081 |
| 65766315 |
| 65768401 |
| 65778179 |
| 65778373 |
| 65778525 |
| 65778588 |
| 65778643 |
| 65778761 |
| 65778912 |
| 65779077 |
| 65779796 |
| 65780443 |
| 65780550 |
| 65780686 |
| 65781147 |
| 65781254 |
| 65781621 |
| 65781694 |
| 65781805 |
| 65781936 |
| 65781956 |
| 65782180 |
| 65782339 |
| 65782384 |
| 65782589 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65783052 |
| 65783059 |
| 65783109 |
| 65783258 |
| 65783366 |
| 65783379 |
| 65784521 |
| 65784544 |
| 65784583 |
| 65784731 |
| 65784783 |
| 65785069 |
| 65785175 |
| 65786709 |
| 65786724 |
| 65786769 |
| 65786802 |
| 65786898 |
| 65787106 |
| 65787122 |
| 65787349 |
| 65787399 |
| 65787449 |
| 65787666 |
| 65787695 |
| 65787923 |
| 65788308 |
| 65788364 |
| 65788435 |
| 65788495 |
| 65788752 |
| 65788841 |
| 65788847 |
| 65788920 |
| 65789096 |
| 65789138 |
| 65789240 |
| 65789628 |
| 65789674 |
| 65789840 |
| 65790375 |
| 65790776 |
| 65790874 |
| 65791016 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65791479 |
| 65791554 |
| 65791628 |
| 65792090 |
| 65792646 |
| 65792650 |
| 65792785 |
| 65792935 |
| 65792967 |
| 65793037 |
| 65793090 |
| 65793316 |
| 65794073 |
| 65794074 |
| 65794228 |
| 65794350 |
| 65794520 |
| 65794542 |
| 65794644 |
| 65794675 |
| 65794796 |
| 65794854 |
| 65794907 |
| 65795395 |
| 65795444 |
| 65795493 |
| 65795676 |
| 65795747 |
| 65795751 |
| 65795956 |
| 65795979 |
| 65796173 |
| 65796349 |
| 65796392 |
| 65796765 |
| 65796921 |
| 65797010 |
| 65797085 |
| 65797131 |
| 65797381 |
| 65797763 |
| 65797798 |
| 65798401 |
| 65798622 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65798729 |
| 65798730 |
| 65798737 |
| 65798757 |
| 65798830 |
| 65798866 |
| 65799235 |
| 65799315 |
| 65799413 |
| 65799476 |
| 65799634 |
| 65799655 |
| 65799671 |
| 65800323 |
| 65800353 |
| 65800622 |
| 65800632 |
| 65800664 |
| 65800745 |
| 65800825 |
| 65801029 |
| 65801429 |
| 65801606 |
| 65801666 |
| 65802004 |
| 65802109 |
| 65802142 |
| 65802210 |
| 65802698 |
| 65803059 |
| 65803132 |
| 65803373 |
| 65803529 |
| 65803685 |
| 65803798 |
| 65804641 |
| 65804758 |
| 65804771 |
| 65804809 |
| 65804873 |
| 65805502 |
| 65805774 |
| 65805804 |
| 65805845 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65806010 |
| 65806151 |
| 65806239 |
| 65806804 |
| 65806933 |
| 65806983 |
| 65807139 |
| 65807426 |
| 65807602 |
| 65807638 |
| 65807796 |
| 65808099 |
| 65808621 |
| 65808724 |
| 65808917 |
| 65809084 |
| 65809100 |
| 65809395 |
| 65809557 |
| 65809728 |
| 65809825 |
| 65810042 |
| 65810423 |
| 65810540 |
| 65810902 |
| 65811031 |
| 65811070 |
| 65811156 |
| 65811358 |
| 65811388 |
| 65811739 |
| 65811778 |
| 65811939 |
| 65811977 |
| 65812060 |
| 65812152 |
| 65812460 |
| 65812715 |
| 65812821 |
| 65812894 |
| 65813074 |
| 65813486 |
| 65813772 |
| 65813829 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65814142 |
| 65814210 |
| 65814243 |
| 65814317 |
| 65814320 |
| 65814479 |
| 65814580 |
| 65814629 |
| 65815185 |
| 65815874 |
| 65816048 |
| 65817346 |
| 65817652 |
| 65817890 |
| 65817911 |
| 65818070 |
| 65818425 |
| 65819328 |
| 65819651 |
| 65820512 |
| 65820695 |
| 65820900 |
| 65821311 |
| 65821486 |
| 65821802 |
| 65822441 |
| 65822627 |
| 65822798 |
| 65824066 |
| 65824298 |
| 65824412 |
| 65825332 |
| 65826758 |
| 65827232 |
| 65827271 |
| 65827371 |
| 65827756 |
| 65827817 |
| 65827957 |
| 65828445 |
| 65828468 |
| 65828912 |
| 65828962 |
| 65829554 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65829625 |
| 65830169 |
| 65831345 |
| 65837931 |
| 65839537 |
| 65840983 |
| 65841359 |
| 65850595 |
| 65850695 |
| 65850938 |
| 65850989 |
| 65851072 |
| 65851166 |
| 65852014 |
| 65852173 |
| 65852395 |
| 65852603 |
| 65852828 |
| 65853008 |
| 65853225 |
| 65853399 |
| 65853849 |
| 65854431 |
| 65854517 |
| 65854768 |
| 65854962 |
| 65855058 |
| 65855084 |
| 65855142 |
| 65855198 |
| 65855697 |
| 65855776 |
| 65856440 |
| 65856474 |
| 65856525 |
| 65856610 |
| 65856791 |
| 65857052 |
| 65857092 |
| 65857097 |
| 65857111 |
| 65857118 |
| 65857136 |
| 65857146 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65857209 |
| 65857324 |
| 65857365 |
| 65857690 |
| 65857759 |
| 65857765 |
| 65857813 |
| 65857899 |
| 65857954 |
| 65857982 |
| 65858081 |
| 65858240 |
| 65858259 |
| 65858375 |
| 65858464 |
| 65858520 |
| 65858571 |
| 65858776 |
| 65858821 |
| 65858906 |
| 65858933 |
| 65858984 |
| 65859005 |
| 65859006 |
| 65859293 |
| 65859480 |
| 65859522 |
| 65859543 |
| 65859695 |
| 65859804 |
| 65859816 |
| 65859941 |
| 65859943 |
| 65860031 |
| 65860046 |
| 65860068 |
| 65860103 |
| 65860380 |
| 65860512 |
| 65860653 |
| 65860669 |
| 65860792 |
| 65860866 |
| 65860886 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65860996 |
| 65861066 |
| 65861187 |
| 65861237 |
| 65861307 |
| 65861312 |
| 65861353 |
| 65861393 |
| 65861401 |
| 65861571 |
| 65861735 |
| 65861742 |
| 65861745 |
| 65861833 |
| 65861843 |
| 65861888 |
| 65861957 |
| 65862042 |
| 65862149 |
| 65862236 |
| 65862271 |
| 65862302 |
| 65862654 |
| 65862682 |
| 65862695 |
| 65862766 |
| 65862839 |
| 65862912 |
| 65862961 |
| 65862974 |
| 65863047 |
| 65863061 |
| 65863119 |
| 65863121 |
| 65863223 |
| 65863298 |
| 65863300 |
| 65863322 |
| 65863399 |
| 65863408 |
| 65863421 |
| 65863449 |
| 65863452 |
| 65863578 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65863610 |
| 65863640 |
| 65863718 |
| 65863829 |
| 65863865 |
| 65863969 |
| 65864021 |
| 65864134 |
| 65864251 |
| 65864322 |
| 65864325 |
| 65864332 |
| 65864375 |
| 65864396 |
| 65864473 |
| 65864477 |
| 65864689 |
| 65864708 |
| 65864724 |
| 65934260 |
| 65947092 |
| 65947144 |
| 65947165 |
| 65947191 |
| 65947226 |
| 65947272 |
| 65947277 |
| 65947372 |
| 65947384 |
| 65947390 |
| 65947416 |
| 65947423 |
| 65947436 |
| 65947464 |
| 65947488 |
| 65947517 |
| 65947550 |
| 65947551 |
| 65947562 |
| 65947570 |
| 65947590 |
| 65947621 |
| 65947660 |
| 65947890 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65947904 |
| 65948088 |
| 65948091 |
| 65948095 |
| 65948140 |
| 65948146 |
| 65948203 |
| 65948293 |
| 65948325 |
| 65948335 |
| 65948354 |
| 65948383 |
| 65948385 |
| 65948412 |
| 65948416 |
| 65948432 |
| 65948433 |
| 65948439 |
| 65948445 |
| 65948556 |
| 65948568 |
| 65948579 |
| 65948657 |
| 65948689 |
| 65948705 |
| 65948707 |
| 65948738 |
| 65948744 |
| 65948776 |
| 65948777 |
| 65948813 |
| 65948821 |
| 65948874 |
| 65948887 |
| 65948906 |
| 65948909 |
| 65948919 |
| 65948938 |
| 65948949 |
| 65948950 |
| 65948954 |
| 65948955 |
| 65948978 |
| 65948995 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65949011 |
| 65949030 |
| 65949092 |
| 65949093 |
| 65949095 |
| 65949096 |
| 65949098 |
| 65949099 |
| 65949117 |
| 65949127 |
| 65949128 |
| 65949142 |
| 65949143 |
| 65949155 |
| 65949177 |
| 65949193 |
| 65949198 |
| 65949203 |
| 65949224 |
| 65949235 |
| 65949253 |
| 65949267 |
| 65949332 |
| 65949363 |
| 65949406 |
| 65949411 |
| 65949429 |
| 65949430 |
| 65949461 |
| 65949471 |
| 65950315 |
| 65950354 |
| 65950386 |
| 65950389 |
| 65950409 |
| 65950453 |
| 65950488 |
| 65950493 |
| 65950561 |
| 65950582 |
| 65950589 |
| 65950621 |
| 65950666 |
| 65950732 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65950734 |
| 65950746 |
| 65950777 |
| 65950790 |
| 65950792 |
| 65950801 |
| 65950812 |
| 65950836 |
| 65950839 |
| 65950869 |
| 65950880 |
| 65950887 |
| 65950888 |
| 65950903 |
| 65950931 |
| 65950977 |
| 65950987 |
| 65951003 |
| 65951012 |
| 65951028 |
| 65951031 |
| 65951034 |
| 65951036 |
| 65951053 |
| 65951058 |
| 65951079 |
| 65951093 |
| 65951106 |
| 65951126 |
| 65951153 |
| 65951167 |
| 65951171 |
| 65951189 |
| 65951210 |
| 65951223 |
| 65951237 |
| 65951262 |
| 65951291 |
| 65951301 |
| 65951332 |
| 65951346 |
| 65951381 |
| 65951424 |
| 65951452 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65951469 |
| 65951481 |
| 65951498 |
| 65951503 |
| 65951505 |
| 65951513 |
| 65951521 |
| 65951533 |
| 65951541 |
| 65951542 |
| 65951557 |
| 65951560 |
| 65951571 |
| 65951583 |
| 65951596 |
| 65951620 |
| 65951658 |
| 65951707 |
| 65951725 |
| 65951751 |
| 65951756 |
| 65951770 |
| 65951783 |
| 65951804 |
| 65951832 |
| 65951852 |
| 65951873 |
| 65951877 |
| 65951886 |
| 65951888 |
| 65951904 |
| 65951966 |
| 65951992 |
| 65952120 |
| 65952144 |
| 65952162 |
| 65952167 |
| 65952179 |
| 65952188 |
| 65952242 |
| 65952246 |
| 65952315 |
| 65952325 |
| 65952327 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65952334 |
| 65952344 |
| 65952348 |
| 65952349 |
| 65952393 |
| 65952431 |
| 65952434 |
| 65952443 |
| 65952490 |
| 65952502 |
| 65952517 |
| 65952555 |
| 65952580 |
| 65952586 |
| 65952595 |
| 65952603 |
| 65952613 |
| 65952635 |
| 65952647 |
| 65952682 |
| 65952692 |
| 65952732 |
| 65952740 |
| 65952790 |
| 65952805 |
| 65952806 |
| 65952826 |
| 65952828 |
| 65952832 |
| 65952858 |
| 65952991 |
| 65953003 |
| 65953080 |
| 65953085 |
| 65953097 |
| 65953152 |
| 65953229 |
| 65953263 |
| 65953295 |
| 65953329 |
| 65953355 |
| 65953427 |
| 65953431 |
| 65953467 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65953480 |
| 65953504 |
| 65953529 |
| 65953557 |
| 65953577 |
| 65953697 |
| 65953701 |
| 65953727 |
| 65953747 |
| 65953779 |
| 65953808 |
| 65953834 |
| 65953840 |
| 65953848 |
| 65953853 |
| 65953870 |
| 65953943 |
| 65953975 |
| 65954020 |
| 65954040 |
| 65954060 |
| 65954115 |
| 65954124 |
| 65954125 |
| 65954151 |
| 65954172 |
| 65954174 |
| 65954259 |
| 65954268 |
| 65954271 |
| 65954277 |
| 65954297 |
| 65954309 |
| 65954322 |
| 65954332 |
| 65954402 |
| 65954415 |
| 65954432 |
| 65954463 |
| 65954495 |
| 65954520 |
| 65954537 |
| 65954582 |
| 65954590 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65954621 |
| 65954665 |
| 65954670 |
| 65954684 |
| 65954790 |
| 65954841 |
| 65954882 |
| 65954914 |
| 65954916 |
| 65954934 |
| 65954982 |
| 65955000 |
| 65955004 |
| 65955019 |
| 65955028 |
| 65955052 |
| 65955076 |
| 65955120 |
| 65955123 |
| 65955125 |
| 65955132 |
| 65955164 |
| 65955194 |
| 65955216 |
| 65955224 |
| 65955230 |
| 65955255 |
| 65955286 |
| 65955291 |
| 65955318 |
| 65955386 |
| 65955403 |
| 65955431 |
| 65955524 |
| 65955543 |
| 65955616 |
| 65955688 |
| 65955725 |
| 65955737 |
| 65955743 |
| 65955744 |
| 65955754 |
| 65955774 |
| 65955801 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65955833 |
| 65955836 |
| 65955874 |
| 65955953 |
| 65955985 |
| 65956010 |
| 65956057 |
| 65956060 |
| 65956077 |
| 65956078 |
| 65956120 |
| 65956124 |
| 65956132 |
| 65956152 |
| 65956159 |
| 65956181 |
| 65956239 |
| 65956250 |
| 65956274 |
| 65956305 |
| 65956306 |
| 65956318 |
| 65956328 |
| 65956411 |
| 65956417 |
| 65956457 |
| 65956492 |
| 65956498 |
| 65956544 |
| 65956552 |
| 65956627 |
| 65956665 |
| 65956717 |
| 65956824 |
| 65956842 |
| 65956852 |
| 65956854 |
| 65956888 |
| 65956913 |
| 65956929 |
| 65956953 |
| 65956976 |
| 65956990 |
| 65957018 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65957041 |
| 65957082 |
| 65957091 |
| 65957095 |
| 65957118 |
| 65957141 |
| 65957170 |
| 65957189 |
| 65957206 |
| 65957208 |
| 65957298 |
| 65957302 |
| 65957303 |
| 65957307 |
| 65957374 |
| 65957398 |
| 65957406 |
| 65957415 |
| 65957456 |
| 65957462 |
| 65957469 |
| 65957474 |
| 65957478 |
| 65957515 |
| 65957535 |
| 65957546 |
| 65957552 |
| 65957559 |
| 65957616 |
| 65957692 |
| 65957779 |
| 65957805 |
| 65957808 |
| 65957903 |
| 65957929 |
| 65957938 |
| 65957973 |
| 65957987 |
| 65958111 |
| 65958139 |
| 65958142 |
| 65958146 |
| 65958155 |
| 65958163 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65958165 |
| 65958167 |
| 65958171 |
| 65958181 |
| 65958204 |
| 65958225 |
| 65958227 |
| 65958264 |
| 65958271 |
| 65958277 |
| 65958287 |
| 65958354 |
| 65958379 |
| 65958440 |
| 65958445 |
| 65958453 |
| 65958491 |
| 65958510 |
| 65958538 |
| 65958546 |
| 65958566 |
| 65958584 |
| 65958627 |
| 65958637 |
| 65958663 |
| 65958678 |
| 65958680 |
| 65958682 |
| 65958683 |
| 65958712 |
| 65958721 |
| 65958754 |
| 65958786 |
| 65958795 |
| 65958808 |
| 65958814 |
| 65958846 |
| 65958869 |
| 65958924 |
| 65958926 |
| 65958961 |
| 65958964 |
| 65958979 |
| 65958997 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65959043 |
| 65959055 |
| 65959079 |
| 65959121 |
| 65959199 |
| 65959200 |
| 65959201 |
| 65959202 |
| 65959226 |
| 65959227 |
| 65959245 |
| 65959247 |
| 65959309 |
| 65959355 |
| 65959419 |
| 65959438 |
| 65959456 |
| 65959457 |
| 65959498 |
| 65959524 |
| 65959542 |
| 65959545 |
| 65973334 |
| 65988512 |
| 65988655 |
| 65989079 |
| 65989468 |
| 65989544 |
| 65989843 |
| 65990365 |
| 65990383 |
| 65991293 |
| 65991746 |
| 65991980 |
| 671908 |
| 8089573 |
| 82505600 |
| 82526330 |
| 82590567 |
| 82597784 |
| 82626301 |
| 82634746 |
| 82636278 |
| 82638286 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 82643676 |
| 82657558 |
| 82675104 |
| 82855971 |
| 82880287 |
| 82891069 |
| 9117419 |
| 9121869 |
| 91254992 |
| 91280531 |
| 9156322 |
| 95500553 |
| 95570729 |
| 95603638 |
| 95606307 |
| 95677065 |
| 95709238 |
| 95712959 |
| 95786761 |
| 95814786 |
| 95901265 |
| 95902901 |
| 95910060 |
| 95965256 |
| 95968149 |
| 96033116 |
| 96115071 |
| 96247165 |
| 96284600 |
| 96333270 |
| 96375700 |
| 96378198 |
| 96385639 |
| 96388060 |
| 96390200 |
| 96395853 |
| 96396534 |
| 96401632 |
| 96403568 |
| 96405586 |
| 96405835 |
| 96406635 |
| 96407195 |
| 96407645 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 96407884 |
| 96408079 |
| 96410283 |
| 96410781 |
| 96411146 |
| 96411268 |
| 96412635 |
| 96414157 |
| 96416035 |
| 96417357 |
| 96419207 |
| 96419299 |
| 96420089 |
| 96423569 |
| 96424010 |
| 96425639 |
| 96720988 |
| 96721045 |
| 96721103 |
| 96721136 |
| 96721203 |
| 96721224 |
| 96721268 |
| 96721399 |
| 96722054 |
| 96722311 |
| 96722996 |
| 96723190 |
| 96723209 |
| 96723272 |
| 96723378 |
| 96723457 |
| 96723483 |
| 96724521 |
| 96724598 |
| 96724750 |
| 96724799 |
| 96725018 |
| 96725150 |
| 96725657 |
| 96727085 |
| 96727200 |
| 96727522 |
| 96727587 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 96728915 |
| 96729048 |
| 96729208 |
| 96729304 |
| 96729457 |
| 96730121 |
| 96730694 |
| 96735761 |
| 96738245 |
| 96752615 |
| 96752829 |
| 96753107 |
| 96762008 |
| 99033386 |
| 99042301 |
| 99116182 |
| 99118710 |
| 99120770 |
| 99121506 |
| 99121934 |
| 99122070 |
| 99122246 |
| 99122667 |
| 99123557 |
| 99123643 |
| 99123748 |
| 99135838 |
| 99152293 |
| 99153226 |
| 99173811 |
| 99190293 |
| 99195403 |
| 99195918 |
| 99197977 |
| 99200328 |
| 99208144 |
| 99211650 |
| 99233557 |
| 99243310 |
| 99257465 |
| 99263045 |
| 99263491 |
| 99271879 |
| 99276992 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 99286406 |
| 99288609 |
| 99301096 |
| 99302889 |
| 99308221 |
| 99309015 |
| 99320791 |
| 99320994 |
| 99330169 |
| 99333518 |
| 99349592 |
| 99355817 |
| 99369264 |
| 99370880 |
| 99381574 |
| 99385429 |
| 99396017 |
| 99396075 |
| 99399221 |
| 99419472 |
| 99419474 |
| 99423865 |
| 99429490 |
| 99431108 |
| 99434852 |
| 99436321 |
| 99438680 |
| 99438766 |
| 99440185 |
| 99441593 |
| 99447221 |
| 99451141 |
| 99459094 |
| 99474113 |
| 99480743 |
| 99493484 |
| 99494502 |
| 99494850 |
| 99498735 |
| 99503896 |
| 99504285 |
| 99508290 |
| 99510428 |
| 99512442 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 99521419 |
| 99524353 |
| 99535604 |
| 99540235 |
| 99540850 |
| 99560923 |
| 99564330 |
| 99576327 |
| 99588020 |
| 99602999 |
| 99604950 |
| 99606744 |
| 99646670 |
| 99646883 |
| 99655331 |
| 99668083 |
| 99678770 |
| 99703592 |
| 99709285 |
| 99718025 |
| 99739749 |
| 99742084 |
| 99760266 |
| 99762692 |
| 99766645 |
| 99767824 |
| 99771571 |
| 99774698 |
| 99791270 |
| 99869989 |
| 99884714 |
| 20037019 |
| 24419310 |
| 24464574 |
| 24517009 |
| 24556803 |
| 24883507 |
| 25471094 |
| 25787641 |
| 25905093 |
| 3144140 |
| 439440 |
| 53126094 |
| 53126911 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53127765 |
| 53147601 |
| 53147711 |
| 53154366 |
| 53154768 |
| 53156345 |
| 53157505 |
| 53161685 |
| 53161965 |
| 53180934 |
| 53181118 |
| 53181175 |
| 53181356 |
| 53181414 |
| 53181533 |
| 53181577 |
| 53181654 |
| 53181745 |
| 53181873 |
| 53181930 |
| 53181931 |
| 53181965 |
| 53193984 |
| 53206950 |
| 53206953 |
| 53206960 |
| 53207116 |
| 53208627 |
| 53210320 |
| 53210322 |
| 53215337 |
| 53221373 |
| 53221382 |
| 53222714 |
| 53222716 |
| 53225634 |
| 53230042 |
| 53232581 |
| 53236613 |
| 53244488 |
| 53258617 |
| 64088496 |
| 64094338 |
| 64117687 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 64118137 |
| 64118163 |
| 64118376 |
| 64118450 |
| 64118976 |
| 64119172 |
| 64119200 |
| 64119400 |
| 64119706 |
| 64119709 |
| 64120081 |
| 64120130 |
| 64120310 |
| 64120436 |
| 64120503 |
| 64120639 |
| 64120836 |
| 65737678 |
| 65737693 |
| 65737737 |
| 65737744 |
| 65737843 |
| 65737890 |
| 65737991 |
| 65738004 |
| 65738123 |
| 65738143 |
| 65738170 |
| 65738184 |
| 65738315 |
| 65738319 |
| 65738412 |
| 65738425 |
| 65738664 |
| 65738748 |
| 65738751 |
| 65738804 |
| 65738829 |
| 65738988 |
| 65739001 |
| 65739013 |
| 65739173 |
| 65739446 |
| 65739459 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65739532 |
| 65739573 |
| 65739734 |
| 65739794 |
| 65739824 |
| 65739868 |
| 65739923 |
| 65739940 |
| 65740011 |
| 65795750 |
| 82505811 |
| 82509487 |
| 82509801 |
| 82521122 |
| 82522126 |
| 82523704 |
| 82538671 |
| 82559779 |
| 82560289 |
| 82577872 |
| 82582871 |
| 82586136 |
| 82593611 |
| 82595212 |
| 82598580 |
| 82605809 |
| 82624443 |
| 82699642 |
| 82932567 |
| 82956182 |
| 82999750 |
| 83158840 |
| 83312974 |
| 83393249 |
| 85494678 |
| 90625544 |
| 90910593 |
| 9124400 |
| 9139347 |
| 9143036 |
| 94450963 |
| 95261715 |
| 95261910 |
| 95543493 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 95562267 |
| 95578637 |
| 95602438 |
| 95792739 |
| 95834838 |
| 95865413 |
| 95912352 |
| 95954279 |
| 96171497 |
| 96337132 |
| 96341370 |
| 96400989 |
| 96416179 |
| 96416232 |
| 96418954 |
| 96422121 |
| 96423019 |
| 96721544 |
| 96723332 |
| 96723742 |
| 96736167 |
| 99003676 |
| 99006634 |
| 99009297 |
| 99027696 |
| 99029992 |
| 99041269 |
| 99041908 |
| 99047268 |
| 99049662 |
| 99106152 |
| 99109233 |
| 99120419 |
| 99127061 |
| 99146497 |
| 99156926 |
| 99205864 |
| 99216226 |
| 99217267 |
| 99233372 |
| 99235711 |
| 99235861 |
| 99238524 |
| 99242119 |

# EXHIBIT C (PART 3)

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 99245533 |
| 99273401 |
| 99277341 |
| 99278418 |
| 99285655 |
| 99286350 |
| 99294847 |
| 99299466 |
| 99306289 |
| 99309663 |
| 99312091 |
| 99315257 |
| 99316525 |
| 99320710 |
| 99327518 |
| 99330625 |
| 99339071 |
| 99351337 |
| 99360490 |
| 99365921 |
| 99366875 |
| 99366876 |
| 99372837 |
| 99379524 |
| 99380321 |
| 99380616 |
| 99383955 |
| 99385261 |
| 99385729 |
| 99395755 |
| 99396039 |
| 99400210 |
| 99400633 |
| 99404773 |
| 99406819 |
| 99407032 |
| 99407381 |
| 99408845 |
| 99410352 |
| 99413015 |
| 99413895 |
| 99415594 |
| 99417156 |
| 99417317 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 99420128 |
| 99420361 |
| 99427891 |
| 99430143 |
| 99431663 |
| 99432615 |
| 99445324 |
| 99447451 |
| 99448798 |
| 99449489 |
| 99449857 |
| 99450402 |
| 99451372 |
| 99452539 |
| 99453200 |
| 99456807 |
| 99461653 |
| 99472357 |
| 99473774 |
| 99476454 |
| 99480303 |
| 99480410 |
| 99481843 |
| 99482513 |
| 99491911 |
| 99492985 |
| 99494119 |
| 99513221 |
| 99513224 |
| 99524078 |
| 99530515 |
| 99545602 |
| 99547800 |
| 99554414 |
| 99561021 |
| 99561897 |
| 99574094 |
| 99584486 |
| 99591321 |
| 99604636 |
| 99608627 |
| 99609149 |
| 99609378 |
| 99613656 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 99618498 |
| 99639392 |
| 99642718 |
| 99644288 |
| 99649807 |
| 99653290 |
| 99655794 |
| 99664511 |
| 99674254 |
| 99675089 |
| 99676382 |
| 99678489 |
| 99680840 |
| 99688621 |
| 99690422 |
| 99691839 |
| 99701444 |
| 99702130 |
| 99702607 |
| 99703100 |
| 99704218 |
| 99707802 |
| 99708629 |
| 99710937 |
| 99712674 |
| 99713954 |
| 99717267 |
| 99726136 |
| 99728329 |
| 99729217 |
| 99736878 |
| 99739221 |
| 99746765 |
| 99746917 |
| 99766128 |
| 99772730 |
| 99779267 |
| 99787320 |
| 99788813 |
| 20047195 |
| 20050259 |
| 20078898 |
| 24541954 |
| 24552218 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 24554537 |
| 40021530 |
| 40071928 |
| 40140975 |
| 53002028 |
| 53002103 |
| 53003968 |
| 53013145 |
| 53013306 |
| 53015387 |
| 53105755 |
| 53158738 |
| 53172752 |
| 53177649 |
| 53177839 |
| 53180979 |
| 53181053 |
| 53181166 |
| 53181192 |
| 53181204 |
| 53181497 |
| 53181531 |
| 53181550 |
| 53181551 |
| 53181559 |
| 53181631 |
| 53181924 |
| 53195191 |
| 53195298 |
| 53206963 |
| 53206987 |
| 53211419 |
| 53211484 |
| 53211528 |
| 53215360 |
| 53220365 |
| 53220585 |
| 53220736 |
| 53220745 |
| 53221302 |
| 53222373 |
| 53223541 |
| 53223639 |
| 53224008 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53232282 |
| 53234065 |
| 53238485 |
| 53238621 |
| 53238893 |
| 53238944 |
| 53239453 |
| 53240622 |
| 53240855 |
| 53241040 |
| 53241105 |
| 53242495 |
| 53244894 |
| 53244963 |
| 53245324 |
| 53245333 |
| 53245424 |
| 53245717 |
| 53258733 |
| 53263798 |
| 53264617 |
| 6055310 |
| 64087743 |
| 64101008 |
| 64107217 |
| 64108167 |
| 64110604 |
| 64117656 |
| 64118125 |
| 64118259 |
| 64118296 |
| 64118655 |
| 64118679 |
| 64118761 |
| 64118975 |
| 64119697 |
| 64119711 |
| 64119759 |
| 64120182 |
| 64120227 |
| 64120386 |
| 64120429 |
| 64120441 |
| 64120446 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 64120603 |
| 64120621 |
| 64120794 |
| 64128826 |
| 64128887 |
| 64131759 |
| 64131782 |
| 6531655 |
| 6533566 |
| 6538541 |
| 65706347 |
| 65720382 |
| 65720385 |
| 65720419 |
| 65720432 |
| 65720449 |
| 65737634 |
| 65737758 |
| 65737849 |
| 65737982 |
| 65737996 |
| 65737997 |
| 65738014 |
| 65738040 |
| 65738054 |
| 65738081 |
| 65738290 |
| 65738351 |
| 65738379 |
| 65738404 |
| 65738467 |
| 65738531 |
| 65738537 |
| 65738547 |
| 65738689 |
| 65738728 |
| 65738923 |
| 65738956 |
| 65738993 |
| 65739020 |
| 65739075 |
| 65739216 |
| 65739247 |
| 65739250 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65739323 |
| 65739328 |
| 65739460 |
| 65739507 |
| 65739650 |
| 65739693 |
| 65739735 |
| 65739738 |
| 65739760 |
| 65739828 |
| 65739841 |
| 65739852 |
| 65739862 |
| 65739871 |
| 65739902 |
| 65739991 |
| 65740003 |
| 65740028 |
| 65740032 |
| 65750282 |
| 65841063 |
| 65988610 |
| 65989438 |
| 65990227 |
| 65990735 |
| 70030590 |
| 8087137 |
| 82501042 |
| 82502546 |
| 82507192 |
| 82507701 |
| 82508034 |
| 82508991 |
| 82510279 |
| 82511406 |
| 82511992 |
| 82514041 |
| 82516541 |
| 82523718 |
| 82529409 |
| 82531861 |
| 82533380 |
| 82542995 |
| 82545798 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 82562181 |
| 82564415 |
| 82565501 |
| 82569236 |
| 82577014 |
| 82578119 |
| 82580611 |
| 82581625 |
| 82583160 |
| 82595871 |
| 82596880 |
| 82597794 |
| 82600819 |
| 82604791 |
| 82604823 |
| 82606318 |
| 82611833 |
| 82621973 |
| 82632677 |
| 82633120 |
| 82636879 |
| 82645851 |
| 82655537 |
| 82661308 |
| 82662327 |
| 82694245 |
| 82703833 |
| 82722721 |
| 82729606 |
| 8520055 |
| 90413058 |
| 9106801 |
| 91159896 |
| 9139305 |
| 9139567 |
| 9139800 |
| 9143091 |
| 9143580 |
| 9144642 |
| 9149947 |
| 9152615 |
| 9155570 |
| 94436075 |
| 95494973 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 95538355 |
| 95553547 |
| 95581131 |
| 95591926 |
| 95634069 |
| 95640078 |
| 95656247 |
| 95672758 |
| 95730377 |
| 95814120 |
| 95821642 |
| 95824671 |
| 95834480 |
| 95836026 |
| 95836897 |
| 95856859 |
| 95915013 |
| 95915727 |
| 95942423 |
| 95946207 |
| 95964260 |
| 95971397 |
| 95972384 |
| 96185949 |
| 96239368 |
| 96341383 |
| 96342118 |
| 96348334 |
| 96348591 |
| 96350387 |
| 96363904 |
| 96365207 |
| 96371246 |
| 96396721 |
| 96398065 |
| 96721564 |
| 96722515 |
| 96728462 |
| 96732525 |
| 96734631 |
| 96738185 |
| 96739866 |
| 99000555 |
| 99002206 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 99008056 |
| 99011550 |
| 99012100 |
| 99024405 |
| 99026907 |
| 99033102 |
| 99033405 |
| 99042999 |
| 99044913 |
| 99048571 |
| 99050062 |
| 99052633 |
| 99111675 |
| 99116339 |
| 99118477 |
| 99130557 |
| 99148653 |
| 99153727 |
| 99155123 |
| 99164530 |
| 99170969 |
| 99171163 |
| 99178905 |
| 99180180 |
| 99180766 |
| 99182940 |
| 99195536 |
| 99198981 |
| 99201952 |
| 99204263 |
| 99205658 |
| 99206051 |
| 99206275 |
| 99211781 |
| 99213083 |
| 99215961 |
| 99218094 |
| 99218110 |
| 99218846 |
| 99221700 |
| 99222950 |
| 99223187 |
| 99232225 |
| 99243683 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 99247792 |
| 99270669 |
| 99290017 |
| 99292813 |
| 99299257 |
| 99299639 |
| 99299772 |
| 99301247 |
| 99301712 |
| 99308281 |
| 99312376 |
| 99315251 |
| 99315763 |
| 99318602 |
| 99320704 |
| 99320742 |
| 99323623 |
| 99327874 |
| 99327904 |
| 99338345 |
| 99340108 |
| 99350144 |
| 99351475 |
| 99352195 |
| 99360609 |
| 99360636 |
| 99361270 |
| 99365718 |
| 99370260 |
| 99370472 |
| 99373076 |
| 99381780 |
| 99386474 |
| 99392965 |
| 99396615 |
| 99396881 |
| 99399419 |
| 99404088 |
| 99409347 |
| 99410498 |
| 99410986 |
| 99411281 |
| 99412429 |
| 99417233 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 99424113 |
| 99424376 |
| 99424851 |
| 99428134 |
| 99428137 |
| 99429285 |
| 99431798 |
| 99431862 |
| 99432203 |
| 99432507 |
| 99432598 |
| 99433333 |
| 99434658 |
| 99434846 |
| 99437940 |
| 99438918 |
| 99439681 |
| 99440218 |
| 99441301 |
| 99443511 |
| 99443989 |
| 99443998 |
| 99444490 |
| 99444689 |
| 99444873 |
| 99445413 |
| 99446768 |
| 99448679 |
| 99449116 |
| 99449157 |
| 99449492 |
| 99451540 |
| 99452491 |
| 99453440 |
| 99453891 |
| 99454512 |
| 99456138 |
| 99457534 |
| 99457692 |
| 99458471 |
| 99459227 |
| 99459453 |
| 99460818 |
| 99461928 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 99462497 |
| 99462719 |
| 99465520 |
| 99468128 |
| 99473962 |
| 99474605 |
| 99474956 |
| 99475398 |
| 99475686 |
| 99475833 |
| 99477101 |
| 99477301 |
| 99478608 |
| 99479262 |
| 99480973 |
| 99481340 |
| 99482052 |
| 99482478 |
| 99483305 |
| 99483772 |
| 99483935 |
| 99485483 |
| 99487747 |
| 99487988 |
| 99489106 |
| 99490735 |
| 99492978 |
| 99493603 |
| 99494004 |
| 99494874 |
| 99496240 |
| 99496898 |
| 99496899 |
| 99497788 |
| 99498684 |
| 99500466 |
| 99503391 |
| 99505158 |
| 99506445 |
| 99510967 |
| 99514424 |
| 99519027 |
| 99519052 |
| 99519495 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 99520107 |
| 99526996 |
| 99527845 |
| 99527858 |
| 99531136 |
| 99542413 |
| 99548296 |
| 99554037 |
| 99560149 |
| 99562387 |
| 99564970 |
| 99566415 |
| 99570793 |
| 99573158 |
| 99573975 |
| 99575337 |
| 99580324 |
| 99580814 |
| 99586602 |
| 99587589 |
| 99589974 |
| 99591217 |
| 99591421 |
| 99591437 |
| 99592086 |
| 99594841 |
| 99595841 |
| 99597038 |
| 99603780 |
| 99604270 |
| 99606761 |
| 99607310 |
| 99608748 |
| 99609163 |
| 99613009 |
| 99613648 |
| 99614354 |
| 99616527 |
| 99616591 |
| 99618169 |
| 99619219 |
| 99619399 |
| 99621982 |
| 99624837 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 99625458 |
| 99625964 |
| 99627001 |
| 99628092 |
| 99630149 |
| 99630371 |
| 99630799 |
| 99632408 |
| 99632673 |
| 99636916 |
| 99640696 |
| 99644353 |
| 99644850 |
| 99646270 |
| 99649335 |
| 99654537 |
| 99654565 |
| 99655734 |
| 99659608 |
| 99660503 |
| 99661811 |
| 99662683 |
| 99665739 |
| 99666895 |
| 99667216 |
| 99667563 |
| 99669221 |
| 99670207 |
| 99672536 |
| 99672876 |
| 99674190 |
| 99674556 |
| 99675731 |
| 99676168 |
| 99677062 |
| 99679044 |
| 99680111 |
| 99684252 |
| 99684311 |
| 99684808 |
| 99685693 |
| 99687198 |
| 99687439 |
| 99688203 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 99690152 |
| 99690409 |
| 99693978 |
| 99694605 |
| 99695811 |
| 99700447 |
| 99703306 |
| 99704694 |
| 99706179 |
| 99706305 |
| 99707633 |
| 99709284 |
| 99711465 |
| 99715501 |
| 99715546 |
| 99716605 |
| 99717523 |
| 99721404 |
| 99725093 |
| 99731984 |
| 99734854 |
| 99741077 |
| 99746437 |
| 99746861 |
| 99747649 |
| 99748675 |
| 99749633 |
| 99754474 |
| 99759101 |
| 99759258 |
| 99763010 |
| 99765438 |
| 99767376 |
| 99768029 |
| 99772874 |
| 99774133 |
| 99776134 |
| 99779547 |
| 99780486 |
| 99790339 |
| 20077460 |
| 3127251 |
| 53217655 |
| 65768583 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65768771 |
| 65774014 |
| 65801127 |
| 65801166 |
| 65802290 |
| 65802956 |
| 65805175 |
| 65805234 |
| 65806992 |
| 65807179 |
| 65809458 |
| 65810161 |
| 65811465 |
| 65811767 |
| 65812201 |
| 65813129 |
| 65813269 |
| 65813554 |
| 65814270 |
| 65814927 |
| 65817808 |
| 65821927 |
| 65824380 |
| 65824443 |
| 65827056 |
| 65830891 |
| 65831212 |
| 65864826 |
| 65952122 |
| 65952581 |
| 65952637 |
| 65952669 |
| 65953050 |
| 65953096 |
| 65953636 |
| 65953660 |
| 65953677 |
| 65953735 |
| 65953743 |
| 65953971 |
| 65954006 |
| 65954043 |
| 65954075 |
| 65954081 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65954214 |
| 65954222 |
| 65954311 |
| 65954516 |
| 65954725 |
| 65954774 |
| 65954825 |
| 65954859 |
| 65954904 |
| 65954945 |
| 65954951 |
| 65954953 |
| 65955050 |
| 65955144 |
| 65955418 |
| 65955492 |
| 65955532 |
| 65955873 |
| 65957305 |
| 65957461 |
| 65958692 |
| 65958873 |
| 65958931 |
| 82529010 |
| 82592296 |
| 82605448 |
| 82663759 |
| 82684539 |
| 82686858 |
| 82689337 |
| 82692017 |
| 82843834 |
| 9114401 |
| 91245041 |
| 9134595 |
| 9150980 |
| 94442465 |
| 94448946 |
| 95634625 |
| 95652408 |
| 95705037 |
| 95722610 |
| 95818934 |
| 95835767 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 95875329 |
| 95909014 |
| 95949379 |
| 96321000 |
| 96346046 |
| 96370170 |
| 96376040 |
| 96390926 |
| 96408050 |
| 96415583 |
| 96416683 |
| 96422564 |
| 96724871 |
| 96727494 |
| 96727940 |
| 96728343 |
| 96749967 |
| 96750739 |
| 96751103 |
| 96751372 |
| 96751444 |
| 96752140 |
| 96752712 |
| 96752738 |
| 96752780 |
| 99012252 |
| 99014825 |
| 99018659 |
| 99106474 |
| 99116902 |
| 99125134 |
| 99129338 |
| 99199501 |
| 99215332 |
| 99221197 |
| 99227291 |
| 99254690 |
| 99343249 |
| 99360489 |
| 99360739 |
| 99365049 |
| 99392862 |
| 99398314 |
| 99405406 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 99447112 |
| 99470725 |
| 99474563 |
| 99521415 |
| 99529716 |
| 99542164 |
| 99568451 |
| 99579559 |
| 99582040 |
| 99645087 |
| 99678470 |
| 99684460 |
| 99690665 |
| 99691960 |
| 99731517 |
| 99737784 |
| 99774315 |
| 99784573 |
| 99788280 |
| 99875620 |
| 99774608 |
| 99772613 |
| 99768814 |
| 99760364 |
| 99759672 |
| 99750287 |
| 99733989 |
| 99717846 |
| 99717095 |
| 99705588 |
| 99700128 |
| 99685709 |
| 99665844 |
| 99631821 |
| 99622607 |
| 99621835 |
| 99608594 |
| 99581269 |
| 99573712 |
| 99569920 |
| 99565974 |
| 99563598 |
| 99561774 |
| 99557008 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 99553149 |
| 99541815 |
| 99538412 |
| 99538201 |
| 99532160 |
| 99531723 |
| 99531123 |
| 99524816 |
| 99520743 |
| 99510357 |
| 99510209 |
| 99493559 |
| 99484287 |
| 99460160 |
| 99448257 |
| 99447322 |
| 99445167 |
| 99439305 |
| 99436455 |
| 99425049 |
| 99420137 |
| 99417608 |
| 99414939 |
| 99413508 |
| 99408828 |
| 99405549 |
| 99366239 |
| 99352602 |
| 99350240 |
| 99327776 |
| 99323755 |
| 99323740 |
| 99304503 |
| 99300860 |
| 99288448 |
| 99274450 |
| 99272111 |
| 99260333 |
| 99241973 |
| 99213770 |
| 99133466 |
| 99123923 |
| 99121694 |
| 99118575 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 99052513 |
| 99016174 |
| 96752504 |
| 96742225 |
| 96732352 |
| 96730012 |
| 96729712 |
| 96729273 |
| 96729178 |
| 96729128 |
| 96727422 |
| 96727092 |
| 96725163 |
| 96724927 |
| 96724178 |
| 96723653 |
| 96723376 |
| 96723111 |
| 96722875 |
| 96722385 |
| 96425842 |
| 96425501 |
| 96422274 |
| 96421759 |
| 96421629 |
| 96421621 |
| 96421618 |
| 96421596 |
| 96421544 |
| 96421051 |
| 96419545 |
| 96419501 |
| 96419165 |
| 96419126 |
| 96418802 |
| 96418737 |
| 96418638 |
| 96418614 |
| 96418506 |
| 96417870 |
| 96417616 |
| 96417594 |
| 96417528 |
| 96417518 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 96417301 |
| 96416892 |
| 96416580 |
| 96415724 |
| 96415696 |
| 96415245 |
| 96414889 |
| 96414648 |
| 96414510 |
| 96414278 |
| 96413862 |
| 96413668 |
| 96412200 |
| 96411985 |
| 96411329 |
| 96405536 |
| 96400509 |
| 96395560 |
| 96384063 |
| 96340985 |
| 95965220 |
| 95953363 |
| 95944156 |
| 95797033 |
| 95731121 |
| 95673361 |
| 95656798 |
| 95591519 |
| 95582117 |
| 94452511 |
| 94436973 |
| 9125008 |
| 82714831 |
| 82693480 |
| 82682863 |
| 82662652 |
| 82659922 |
| 82649632 |
| 82647980 |
| 82637697 |
| 82637210 |
| 82633425 |
| 82626945 |
| 82618193 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 82572677 |
| 82533431 |
| 82531411 |
| 82528702 |
| 82513827 |
| 70034150 |
| 65992029 |
| 65991992 |
| 65990910 |
| 65990889 |
| 65990839 |
| 65990736 |
| 65990526 |
| 65990220 |
| 65990210 |
| 65989751 |
| 65989582 |
| 65989575 |
| 65989475 |
| 65989185 |
| 65988638 |
| 65959273 |
| 65959005 |
| 65958863 |
| 65958010 |
| 65957930 |
| 65957377 |
| 65957244 |
| 65957155 |
| 65956209 |
| 65955586 |
| 65955140 |
| 65955043 |
| 65954941 |
| 65954923 |
| 65954791 |
| 65954693 |
| 65954659 |
| 65954493 |
| 65954073 |
| 65953861 |
| 65953144 |
| 65953088 |
| 65953051 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65952906 |
| 65952851 |
| 65952546 |
| 65952130 |
| 65951456 |
| 65951354 |
| 65950600 |
| 65949438 |
| 65949405 |
| 65949404 |
| 65949357 |
| 65949343 |
| 65949324 |
| 65949304 |
| 65949292 |
| 65949201 |
| 65949199 |
| 65949191 |
| 65949188 |
| 65949187 |
| 65949181 |
| 65949144 |
| 65949136 |
| 65949126 |
| 65949122 |
| 65949097 |
| 65949091 |
| 65949065 |
| 65949063 |
| 65949055 |
| 65949045 |
| 65949001 |
| 65948989 |
| 65948922 |
| 65948779 |
| 65948778 |
| 65948675 |
| 65948669 |
| 65948648 |
| 65948624 |
| 65948620 |
| 65948561 |
| 65948551 |
| 65948543 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65948508 |
| 65948491 |
| 65948486 |
| 65948456 |
| 65948455 |
| 65948449 |
| 65948440 |
| 65948397 |
| 65948386 |
| 65948372 |
| 65948349 |
| 65948347 |
| 65948327 |
| 65948307 |
| 65948304 |
| 65948284 |
| 65948280 |
| 65948261 |
| 65948258 |
| 65948257 |
| 65948243 |
| 65948226 |
| 65948208 |
| 65948207 |
| 65948199 |
| 65948196 |
| 65948187 |
| 65948159 |
| 65948124 |
| 65948120 |
| 65948114 |
| 65948111 |
| 65948086 |
| 65948079 |
| 65948056 |
| 65948047 |
| 65948026 |
| 65947998 |
| 65947928 |
| 65947926 |
| 65947902 |
| 65947893 |
| 65947854 |
| 65947846 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65947844 |
| 65947813 |
| 65947804 |
| 65947800 |
| 65947784 |
| 65947735 |
| 65947718 |
| 65947694 |
| 65947584 |
| 65947576 |
| 65947533 |
| 65947481 |
| 65947435 |
| 65947404 |
| 65947375 |
| 65947370 |
| 65947369 |
| 65947361 |
| 65947355 |
| 65947319 |
| 65947276 |
| 65947260 |
| 65947242 |
| 65947229 |
| 65947107 |
| 65947064 |
| 65934272 |
| 65928126 |
| 65864693 |
| 65864646 |
| 65864558 |
| 65864500 |
| 65864494 |
| 65864351 |
| 65864308 |
| 65864285 |
| 65864263 |
| 65864086 |
| 65864019 |
| 65863955 |
| 65863949 |
| 65863803 |
| 65863726 |
| 65863696 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65863637 |
| 65863553 |
| 65863519 |
| 65863448 |
| 65863439 |
| 65863381 |
| 65863310 |
| 65863221 |
| 65863172 |
| 65863149 |
| 65862990 |
| 65862954 |
| 65862884 |
| 65862846 |
| 65862815 |
| 65862806 |
| 65862805 |
| 65862722 |
| 65862689 |
| 65862475 |
| 65862337 |
| 65862317 |
| 65862287 |
| 65862232 |
| 65862191 |
| 65862185 |
| 65862147 |
| 65862116 |
| 65862031 |
| 65861997 |
| 65861862 |
| 65861799 |
| 65861772 |
| 65861760 |
| 65861711 |
| 65861658 |
| 65861546 |
| 65861534 |
| 65861430 |
| 65861412 |
| 65861363 |
| 65861300 |
| 65861266 |
| 65861242 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65861170 |
| 65861134 |
| 65861019 |
| 65860969 |
| 65860810 |
| 65860385 |
| 65860272 |
| 65860058 |
| 65859889 |
| 65859850 |
| 65859842 |
| 65859660 |
| 65859640 |
| 65859611 |
| 65859569 |
| 65859546 |
| 65859540 |
| 65859424 |
| 65859174 |
| 65858873 |
| 65858863 |
| 65858841 |
| 65858812 |
| 65858684 |
| 65858657 |
| 65858641 |
| 65858623 |
| 65858586 |
| 65858542 |
| 65858538 |
| 65858532 |
| 65858468 |
| 65858460 |
| 65858340 |
| 65858257 |
| 65858130 |
| 65858128 |
| 65858112 |
| 65858111 |
| 65858085 |
| 65858073 |
| 65857971 |
| 65857940 |
| 65857933 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65857801 |
| 65857700 |
| 65857697 |
| 65857575 |
| 65857464 |
| 65857429 |
| 65857390 |
| 65857311 |
| 65857307 |
| 65857286 |
| 65857175 |
| 65857174 |
| 65857110 |
| 65857066 |
| 65856673 |
| 65856568 |
| 65856562 |
| 65856511 |
| 65856305 |
| 65856290 |
| 65855550 |
| 65855121 |
| 65855002 |
| 65854561 |
| 65853630 |
| 65853444 |
| 65852483 |
| 65852400 |
| 65852342 |
| 65852010 |
| 65850962 |
| 65850751 |
| 65850669 |
| 65841297 |
| 65841266 |
| 65840955 |
| 65839966 |
| 65839475 |
| 65839103 |
| 65838705 |
| 65830244 |
| 65829490 |
| 65829062 |
| 65828506 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65828440 |
| 65828432 |
| 65828256 |
| 65827861 |
| 65827575 |
| 65826308 |
| 65825980 |
| 65825109 |
| 65823555 |
| 65822945 |
| 65821100 |
| 65820064 |
| 65818958 |
| 65818414 |
| 65817431 |
| 65816615 |
| 65816527 |
| 65816299 |
| 65815500 |
| 65815200 |
| 65812393 |
| 65812365 |
| 65812267 |
| 65811377 |
| 65811062 |
| 65810073 |
| 65809874 |
| 65809645 |
| 65808803 |
| 65806677 |
| 65805961 |
| 65805547 |
| 65805483 |
| 65805445 |
| 65804924 |
| 65803710 |
| 65802824 |
| 65801465 |
| 65801464 |
| 65801265 |
| 65801052 |
| 65800843 |
| 65800706 |
| 65800598 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65799632 |
| 65799549 |
| 65799522 |
| 65799475 |
| 65799466 |
| 65799415 |
| 65799253 |
| 65799209 |
| 65799001 |
| 65798935 |
| 65798874 |
| 65798788 |
| 65798725 |
| 65798664 |
| 65798642 |
| 65798612 |
| 65798569 |
| 65798556 |
| 65798429 |
| 65798300 |
| 65798026 |
| 65797954 |
| 65797939 |
| 65797917 |
| 65797692 |
| 65797683 |
| 65797523 |
| 65797511 |
| 65797467 |
| 65797413 |
| 65797375 |
| 65797372 |
| 65797082 |
| 65797024 |
| 65796832 |
| 65796547 |
| 65796536 |
| 65796481 |
| 65796195 |
| 65796086 |
| 65796034 |
| 65795793 |
| 65795615 |
| 65795552 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65795473 |
| 65795212 |
| 65795145 |
| 65795068 |
| 65795008 |
| 65794936 |
| 65794879 |
| 65794754 |
| 65794576 |
| 65794481 |
| 65794409 |
| 65794302 |
| 65794259 |
| 65794155 |
| 65794077 |
| 65794003 |
| 65793997 |
| 65793978 |
| 65793844 |
| 65793695 |
| 65793567 |
| 65793466 |
| 65793289 |
| 65793137 |
| 65792946 |
| 65792908 |
| 65792888 |
| 65792857 |
| 65792757 |
| 65792489 |
| 65792320 |
| 65792294 |
| 65792185 |
| 65792178 |
| 65791998 |
| 65791973 |
| 65791927 |
| 65791832 |
| 65791830 |
| 65791800 |
| 65791790 |
| 65791713 |
| 65791708 |
| 65791692 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65791576 |
| 65791515 |
| 65791426 |
| 65791396 |
| 65791366 |
| 65791313 |
| 65791220 |
| 65791076 |
| 65791069 |
| 65791058 |
| 65791020 |
| 65791019 |
| 65791009 |
| 65790976 |
| 65790756 |
| 65790748 |
| 65790678 |
| 65790559 |
| 65790526 |
| 65790519 |
| 65790416 |
| 65790241 |
| 65790118 |
| 65790062 |
| 65790050 |
| 65790048 |
| 65790029 |
| 65789975 |
| 65789904 |
| 65789877 |
| 65789801 |
| 65789737 |
| 65789691 |
| 65789648 |
| 65789592 |
| 65789545 |
| 65789390 |
| 65789297 |
| 65789194 |
| 65789182 |
| 65789173 |
| 65789078 |
| 65789004 |
| 65788969 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65788765 |
| 65788692 |
| 65788640 |
| 65788487 |
| 65788442 |
| 65788301 |
| 65788271 |
| 65788093 |
| 65787996 |
| 65787849 |
| 65787778 |
| 65787763 |
| 65787747 |
| 65787696 |
| 65787655 |
| 65787620 |
| 65787592 |
| 65787175 |
| 65787148 |
| 65786956 |
| 65786727 |
| 65786673 |
| 65785159 |
| 65785005 |
| 65784870 |
| 65784819 |
| 65784274 |
| 65784235 |
| 65784226 |
| 65783969 |
| 65783930 |
| 65783868 |
| 65783851 |
| 65783841 |
| 65783764 |
| 65783662 |
| 65783538 |
| 65783526 |
| 65783419 |
| 65783057 |
| 65782823 |
| 65782590 |
| 65782559 |
| 65782366 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65782279 |
| 65781906 |
| 65781771 |
| 65781756 |
| 65781591 |
| 65781312 |
| 65781093 |
| 65781076 |
| 65780574 |
| 65780350 |
| 65780334 |
| 65780033 |
| 65779803 |
| 65779741 |
| 65779721 |
| 65779719 |
| 65779614 |
| 65779543 |
| 65779450 |
| 65779353 |
| 65779288 |
| 65779244 |
| 65779080 |
| 65778943 |
| 65778933 |
| 65778907 |
| 65778888 |
| 65778574 |
| 65778148 |
| 65778018 |
| 65777959 |
| 65777937 |
| 65777685 |
| 65777459 |
| 65774125 |
| 65768643 |
| 65768361 |
| 65768359 |
| 65768339 |
| 65768330 |
| 65768238 |
| 65768020 |
| 65768002 |
| 65767836 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65767709 |
| 65766671 |
| 65766624 |
| 65766304 |
| 65762402 |
| 65762296 |
| 65762055 |
| 65762009 |
| 65761979 |
| 65761909 |
| 65761195 |
| 65761081 |
| 65760956 |
| 65760949 |
| 65760922 |
| 65760715 |
| 65760662 |
| 65760117 |
| 65759666 |
| 65759627 |
| 65756536 |
| 65756461 |
| 65756078 |
| 65755868 |
| 65755307 |
| 65754954 |
| 65754827 |
| 65754732 |
| 65754202 |
| 65751708 |
| 65751556 |
| 65751519 |
| 65751514 |
| 65749484 |
| 65749358 |
| 65746149 |
| 65745734 |
| 65730985 |
| 65730846 |
| 65730453 |
| 65730446 |
| 65729800 |
| 65729421 |
| 65729370 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65728925 |
| 65728722 |
| 65728600 |
| 65728179 |
| 65728025 |
| 65727495 |
| 65727307 |
| 65724269 |
| 65724159 |
| 65724060 |
| 65724039 |
| 65723887 |
| 65723771 |
| 65723698 |
| 65723669 |
| 65723665 |
| 65723599 |
| 65723393 |
| 65723334 |
| 65723302 |
| 65723163 |
| 65722953 |
| 65722840 |
| 65709173 |
| 65709089 |
| 65706603 |
| 65690442 |
| 65687532 |
| 65687213 |
| 65687208 |
| 65644616 |
| 65643959 |
| 65643682 |
| 65642499 |
| 65641394 |
| 65640832 |
| 65630608 |
| 65628264 |
| 65627257 |
| 65626264 |
| 65608163 |
| 65607989 |
| 65607926 |
| 65607529 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65604023 |
| 65603341 |
| 65595485 |
| 65594519 |
| 65593267 |
| 65591517 |
| 65589095 |
| 65588972 |
| 65584619 |
| 65583596 |
| 65548432 |
| 65548431 |
| 65548429 |
| 65547949 |
| 65517564 |
| 65511836 |
| 65510851 |
| 6534446 |
| 64081150 |
| 64074451 |
| 64074406 |
| 64073123 |
| 64062966 |
| 64059023 |
| 64050188 |
| 64039255 |
| 64038891 |
| 64037415 |
| 64036989 |
| 64036712 |
| 64036664 |
| 64036468 |
| 64034800 |
| 64028610 |
| 64024740 |
| 64022860 |
| 64022383 |
| 64018505 |
| 64018166 |
| 64017138 |
| 64016786 |
| 64005127 |
| 53225724 |
| 53225669 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53217922 |
| 53217881 |
| 53217779 |
| 53212710 |
| 53212670 |
| 53210513 |
| 53207552 |
| 53207523 |
| 53207497 |
| 53207482 |
| 53207471 |
| 53197652 |
| 53197645 |
| 53197629 |
| 53197624 |
| 53197613 |
| 53197609 |
| 53197594 |
| 53197591 |
| 53197587 |
| 53197579 |
| 53197578 |
| 53197572 |
| 53197551 |
| 53197531 |
| 53197530 |
| 53197526 |
| 53197515 |
| 53197499 |
| 53197487 |
| 53197473 |
| 53197469 |
| 53197468 |
| 53197455 |
| 53197454 |
| 53197452 |
| 53197448 |
| 53197438 |
| 53197432 |
| 53197427 |
| 53197422 |
| 53197396 |
| 53197355 |
| 53197345 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53197344 |
| 53197328 |
| 53197288 |
| 53197240 |
| 53197235 |
| 53197216 |
| 53197205 |
| 53197196 |
| 53197184 |
| 53197176 |
| 53197172 |
| 53197098 |
| 53197078 |
| 53197024 |
| 53197023 |
| 53197022 |
| 53197010 |
| 53197008 |
| 53197007 |
| 53197006 |
| 53196994 |
| 53196968 |
| 53196943 |
| 53196927 |
| 53196888 |
| 53196881 |
| 53196876 |
| 53196874 |
| 53196866 |
| 53196836 |
| 53196831 |
| 53196827 |
| 53196819 |
| 53196813 |
| 53196794 |
| 53196785 |
| 53196749 |
| 53196747 |
| 53196728 |
| 53196716 |
| 53196698 |
| 53196686 |
| 53196670 |
| 53196635 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53196634 |
| 53196629 |
| 53196606 |
| 53196602 |
| 53196582 |
| 53196570 |
| 53196567 |
| 53196555 |
| 53196507 |
| 53196466 |
| 53196448 |
| 53196438 |
| 53196409 |
| 53196401 |
| 53196398 |
| 53196391 |
| 53196371 |
| 53196338 |
| 53196335 |
| 53196252 |
| 53196249 |
| 53196247 |
| 53196234 |
| 53196194 |
| 53196171 |
| 53196123 |
| 53196106 |
| 53196105 |
| 53196040 |
| 53196014 |
| 53195996 |
| 53195989 |
| 53195984 |
| 53195979 |
| 53195971 |
| 53195956 |
| 53195885 |
| 53195880 |
| 53195830 |
| 53195806 |
| 53195795 |
| 53195768 |
| 53195754 |
| 53195736 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53195732 |
| 53195723 |
| 53195720 |
| 53195710 |
| 53195707 |
| 53195475 |
| 53195432 |
| 53195415 |
| 53195399 |
| 53195387 |
| 53195320 |
| 53195318 |
| 53195300 |
| 53195220 |
| 53195212 |
| 53195185 |
| 53195150 |
| 53193986 |
| 53193914 |
| 53193912 |
| 53190751 |
| 53190749 |
| 53190735 |
| 53184812 |
| 53184802 |
| 53184784 |
| 53184781 |
| 53184763 |
| 53184751 |
| 53184749 |
| 53184713 |
| 53184709 |
| 53184705 |
| 53184666 |
| 53184642 |
| 53184614 |
| 53184609 |
| 53184600 |
| 53184588 |
| 53184554 |
| 53184513 |
| 53184501 |
| 53184494 |
| 53184461 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53184454 |
| 53184424 |
| 53184421 |
| 53184420 |
| 53184416 |
| 53184414 |
| 53184408 |
| 53184389 |
| 53184333 |
| 53184321 |
| 53184317 |
| 53184307 |
| 53184301 |
| 53184294 |
| 53184233 |
| 53184188 |
| 53184095 |
| 53184044 |
| 53184015 |
| 53184013 |
| 53184006 |
| 53183920 |
| 53183918 |
| 53183880 |
| 53183849 |
| 53183847 |
| 53183834 |
| 53183826 |
| 53183807 |
| 53183792 |
| 53183757 |
| 53183706 |
| 53183635 |
| 53183616 |
| 53183589 |
| 53183530 |
| 53183462 |
| 53183368 |
| 53183339 |
| 53183334 |
| 53183329 |
| 53183309 |
| 53183065 |
| 53183061 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53183008 |
| 53182911 |
| 53182907 |
| 53182903 |
| 53182845 |
| 53182839 |
| 53182829 |
| 53182714 |
| 53182711 |
| 53182708 |
| 53182637 |
| 53182634 |
| 53182603 |
| 53182584 |
| 53182536 |
| 53182464 |
| 53182357 |
| 53182341 |
| 53182320 |
| 53182291 |
| 53182220 |
| 53182115 |
| 53182003 |
| 53181781 |
| 53179045 |
| 53179022 |
| 53179020 |
| 53179010 |
| 53178960 |
| 53178949 |
| 53178875 |
| 53178852 |
| 53178839 |
| 53178811 |
| 53178786 |
| 53178763 |
| 53178742 |
| 53178741 |
| 53178728 |
| 53178726 |
| 53178709 |
| 53178707 |
| 53178697 |
| 53178647 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53178601 |
| 53178594 |
| 53178555 |
| 53178544 |
| 53178543 |
| 53178470 |
| 53178469 |
| 53178456 |
| 53178435 |
| 53178414 |
| 53178393 |
| 53178360 |
| 53178356 |
| 53178354 |
| 53178347 |
| 53178333 |
| 53178325 |
| 53178318 |
| 53178284 |
| 53178277 |
| 53178237 |
| 53178225 |
| 53178213 |
| 53178174 |
| 53178169 |
| 53178157 |
| 53178009 |
| 53177934 |
| 53177900 |
| 53177862 |
| 53177859 |
| 53177770 |
| 53177750 |
| 53177740 |
| 53177654 |
| 53177632 |
| 53174301 |
| 53172825 |
| 53172809 |
| 53172797 |
| 53172785 |
| 53172770 |
| 53172751 |
| 53165715 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53165702 |
| 53165700 |
| 53165688 |
| 53165685 |
| 53165668 |
| 53165665 |
| 53165651 |
| 53165641 |
| 53165635 |
| 53164508 |
| 53164504 |
| 53164488 |
| 53161580 |
| 53161560 |
| 53161554 |
| 53161546 |
| 53161539 |
| 53161529 |
| 53159994 |
| 53159989 |
| 53159973 |
| 53159971 |
| 53159963 |
| 53159958 |
| 53159956 |
| 53159950 |
| 53159938 |
| 53158754 |
| 53158739 |
| 53140505 |
| 53140503 |
| 53140492 |
| 53140460 |
| 53140448 |
| 53140410 |
| 53140155 |
| 53135954 |
| 53135952 |
| 53135949 |
| 53135795 |
| 53135781 |
| 53135777 |
| 53134709 |
| 53134699 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53132393 |
| 53132381 |
| 53132376 |
| 53132360 |
| 53132286 |
| 53132278 |
| 53132219 |
| 53132204 |
| 53132199 |
| 53132174 |
| 53132136 |
| 53132135 |
| 53132134 |
| 53132097 |
| 53132090 |
| 53132084 |
| 53132061 |
| 53132060 |
| 53132045 |
| 53132041 |
| 53132028 |
| 53132008 |
| 53132006 |
| 53132001 |
| 53131991 |
| 53131985 |
| 53131980 |
| 53131976 |
| 53131947 |
| 53131938 |
| 53131921 |
| 53131864 |
| 53131837 |
| 53131827 |
| 53131814 |
| 53131809 |
| 53131804 |
| 53131785 |
| 53131779 |
| 53131724 |
| 53131716 |
| 53131700 |
| 53131691 |
| 53131688 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53131680 |
| 53131670 |
| 53131658 |
| 53131644 |
| 53131626 |
| 53131587 |
| 53131560 |
| 53131498 |
| 53131480 |
| 53131438 |
| 53131402 |
| 53131372 |
| 53131366 |
| 53131344 |
| 53131325 |
| 53131317 |
| 53131314 |
| 53131243 |
| 53131232 |
| 53131059 |
| 53130981 |
| 53130978 |
| 53130975 |
| 53130960 |
| 53130888 |
| 53130702 |
| 53130698 |
| 53109883 |
| 53109742 |
| 53109738 |
| 53109724 |
| 53109723 |
| 53109722 |
| 53109675 |
| 53109664 |
| 53109654 |
| 53109521 |
| 53109489 |
| 53109436 |
| 53109422 |
| 53109378 |
| 53109327 |
| 53109319 |
| 53109256 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53109243 |
| 53109240 |
| 53109234 |
| 53109230 |
| 53109182 |
| 53109125 |
| 53109114 |
| 53108965 |
| 53108952 |
| 53108899 |
| 53108896 |
| 53108834 |
| 53108817 |
| 53108812 |
| 53108725 |
| 53108723 |
| 53108666 |
| 53108665 |
| 53108602 |
| 53108593 |
| 53108590 |
| 53108587 |
| 53108585 |
| 53108425 |
| 53108379 |
| 53108275 |
| 53108265 |
| 53108231 |
| 53108227 |
| 53108212 |
| 53108184 |
| 53108179 |
| 53108176 |
| 53108050 |
| 53108045 |
| 53107987 |
| 53107977 |
| 53107970 |
| 53107688 |
| 53107535 |
| 53107507 |
| 53107392 |
| 53107030 |
| 53106920 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53106915 |
| 53106828 |
| 53106791 |
| 53106625 |
| 53106355 |
| 53106350 |
| 53106273 |
| 53106096 |
| 53106089 |
| 53106084 |
| 53106063 |
| 53105967 |
| 53105966 |
| 53105964 |
| 53105798 |
| 53105515 |
| 53105498 |
| 53105495 |
| 53105482 |
| 53105450 |
| 53105423 |
| 53105411 |
| 53105302 |
| 53105161 |
| 53105134 |
| 53105093 |
| 53105067 |
| 53104942 |
| 53104845 |
| 53104700 |
| 53104568 |
| 53104106 |
| 53103862 |
| 53016231 |
| 53015799 |
| 53015769 |
| 53015346 |
| 53015254 |
| 53015244 |
| 53014942 |
| 53014773 |
| 53014710 |
| 53014250 |
| 53013961 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53013870 |
| 53013799 |
| 53013792 |
| 53013634 |
| 53013597 |
| 53013550 |
| 53013118 |
| 53012511 |
| 53012442 |
| 53012309 |
| 53012192 |
| 53012042 |
| 53011896 |
| 53011611 |
| 53011597 |
| 53011526 |
| 53011505 |
| 53011477 |
| 53011284 |
| 53011198 |
| 53010977 |
| 53010924 |
| 53010911 |
| 53010787 |
| 53010756 |
| 53010676 |
| 53010632 |
| 53010565 |
| 53010505 |
| 53010500 |
| 53010308 |
| 53010132 |
| 53010047 |
| 53009920 |
| 53009802 |
| 53009781 |
| 53009563 |
| 53009321 |
| 53009158 |
| 53009105 |
| 53009039 |
| 53008920 |
| 53008801 |
| 53004868 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53004782 |
| 53004714 |
| 53004236 |
| 53004032 |
| 53004017 |
| 53003792 |
| 53002714 |
| 53002713 |
| 53002440 |
| 53002354 |
| 53002276 |
| 53002200 |
| 53002012 |
| 53002006 |
| 53001947 |
| 53001944 |
| 53001890 |
| 53001825 |
| 53001651 |
| 53001630 |
| 53001281 |
| 53001194 |
| 53001114 |
| 53001043 |
| 20081919 |
| UNKNOWN |
| 99784517 |
| 99733410 |
| 99720981 |
| 99709623 |
| 99709451 |
| 99709362 |
| 99709058 |
| 99707303 |
| 99690912 |
| 99637890 |
| 99637839 |
| 99631676 |
| 99630439 |
| 99622563 |
| 99618029 |
| 99610315 |
| 99607188 |
| 99598027 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 99597059 |
| 99594765 |
| 99594663 |
| 99589953 |
| 99589670 |
| 99587905 |
| 99577071 |
| 99576535 |
| 99570706 |
| 99567148 |
| 99542554 |
| 99534711 |
| 99534663 |
| 99531808 |
| 99531600 |
| 99527449 |
| 99525443 |
| 99523963 |
| 99516419 |
| 99509928 |
| 99509076 |
| 99508788 |
| 99503821 |
| 99498828 |
| 99491342 |
| 99491269 |
| 99491208 |
| 99490158 |
| 99486686 |
| 99484617 |
| 99484091 |
| 994833806 |
| 99481036 |
| 99479913 |
| 99474787 |
| 99460945 |
| 99460534 |
| 99453837 |
| 99449270 |
| 99445087 |
| 99436884 |
| 99430263 |
| 99429995 |
| 99426319 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 99416356 |
| 99414989 |
| 99409500 |
| 99357444 |
| 99351850 |
| 99351054 |
| 99309117 |
| 99282476 |
| 99148527 |
| 9672886 |
| 96728486 |
| 96723469 |
| 96723439 |
| 96721026 |
| 96421951 |
| 96419543 |
| 96419402 |
| 96415495 |
| 83244361 |
| 7141736178 |
| 65992056 |
| 65991709 |
| 65991631 |
| 65991344 |
| 65991256 |
| 65991063 |
| 65991033 |
| 6599097 |
| 65990948 |
| 65990914 |
| 65990740 |
| 65990690 |
| 65990687 |
| 65990599 |
| 65990566 |
| 65990488 |
| 65990417 |
| 65990271 |
| 65990053 |
| 65990008 |
| 65989965 |
| 65989932 |
| 65989917 |
| 65989872 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65989861 |
| 65989858 |
| 65989824 |
| 65989767 |
| 65989747 |
| 65989614 |
| 65989612 |
| 65989580 |
| 65989548 |
| 65989541 |
| 65989511 |
| 65989465 |
| 65989459 |
| 65989397 |
| 65989394 |
| 65989329 |
| 65989327 |
| 65989136 |
| 65988965 |
| 65988727 |
| 65988416 |
| 65959487 |
| 65958423 |
| 65958265 |
| 65958014 |
| 65957890 |
| 65957846 |
| 65957407 |
| 65957253 |
| 65956302 |
| 65956279 |
| 65956099 |
| 65956049 |
| 65955578 |
| 65955237 |
| 65954976 |
| 65954947 |
| 65954937 |
| 65954511 |
| 65954452 |
| 65954422 |
| 65954414 |
| 65954357 |
| 65954301 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65954270 |
| 65954028 |
| 65953904 |
| 65953795 |
| 65953771 |
| 65953699 |
| 65953662 |
| 65953659 |
| 65953585 |
| 65953482 |
| 65953392 |
| 65953389 |
| 65953385 |
| 65953370 |
| 65953233 |
| 65953192 |
| 65953001 |
| 65952986 |
| 65952967 |
| 65952819 |
| 65952811 |
| 65952730 |
| 65952704 |
| 65952683 |
| 65952632 |
| 65952608 |
| 65952583 |
| 65952559 |
| 65952129 |
| 65951720 |
| 65951479 |
| 65951438 |
| 65951258 |
| 65950776 |
| 65950748 |
| 65950598 |
| 65950467 |
| 65950385 |
| 65949491 |
| 65949490 |
| 65949487 |
| 65949486 |
| 65949484 |
| 65949483 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65949482 |
| 65949480 |
| 65949479 |
| 65949478 |
| 65949476 |
| 65949475 |
| 65949455 |
| 65949453 |
| 65949450 |
| 65949449 |
| 65949448 |
| 65949447 |
| 65949400 |
| 65949391 |
| 65949385 |
| 65949350 |
| 65949326 |
| 65949319 |
| 65949260 |
| 65949251 |
| 65949244 |
| 65949228 |
| 65949220 |
| 65949207 |
| 65949206 |
| 65949202 |
| 65949125 |
| 65949111 |
| 65949069 |
| 65949052 |
| 65948898 |
| 65948889 |
| 65948784 |
| 65948719 |
| 65948681 |
| 65948637 |
| 65948626 |
| 65948621 |
| 65948616 |
| 65948599 |
| 65948596 |
| 65948584 |
| 65948550 |
| 65948507 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65948493 |
| 65948482 |
| 65948384 |
| 65948369 |
| 65948367 |
| 65948358 |
| 65948346 |
| 65948343 |
| 65948268 |
| 65948249 |
| 65948233 |
| 65948221 |
| 65948218 |
| 65948212 |
| 65948193 |
| 65948174 |
| 65948155 |
| 65948110 |
| 65948107 |
| 65948093 |
| 65948078 |
| 65948077 |
| 65948063 |
| 65948061 |
| 65948049 |
| 65948039 |
| 65948021 |
| 65948018 |
| 65948013 |
| 65948004 |
| 65947953 |
| 65947880 |
| 65947843 |
| 65947761 |
| 65947740 |
| 65947685 |
| 65947679 |
| 65947669 |
| 65947630 |
| 65947620 |
| 65947574 |
| 65947555 |
| 65947491 |
| 65947476 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65947470 |
| 65947415 |
| 65947411 |
| 65947398 |
| 65947377 |
| 65947317 |
| 65947306 |
| 65947284 |
| 65947222 |
| 65947211 |
| 65947161 |
| 65947158 |
| 65947157 |
| 65947129 |
| 65947110 |
| 65947104 |
| 65947074 |
| 65947063 |
| 65864495 |
| 65864212 |
| 65864027 |
| 65864002 |
| 65863942 |
| 65863910 |
| 65863909 |
| 65863893 |
| 65863886 |
| 65863754 |
| 65863651 |
| 65863630 |
| 65863549 |
| 65863459 |
| 65863435 |
| 65863367 |
| 65863306 |
| 65863256 |
| 65863252 |
| 65863044 |
| 65862994 |
| 65862940 |
| 65862933 |
| 65862882 |
| 65862711 |
| 65862480 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65862471 |
| 65862389 |
| 65862305 |
| 65862296 |
| 65862187 |
| 65862034 |
| 65861921 |
| 65861890 |
| 65861881 |
| 65861872 |
| 65861779 |
| 65861738 |
| 65861673 |
| 65861667 |
| 65861397 |
| 65861378 |
| 65861172 |
| 65861164 |
| 65861080 |
| 65861068 |
| 65860845 |
| 65860781 |
| 65860739 |
| 65860701 |
| 65860513 |
| 65860467 |
| 65860456 |
| 65860382 |
| 65860364 |
| 65860280 |
| 65860239 |
| 65860225 |
| 65860197 |
| 65860195 |
| 65860089 |
| 65860070 |
| 65860063 |
| 65859944 |
| 65859905 |
| 65859878 |
| 65859793 |
| 65859724 |
| 65859483 |
| 65859323 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65859298 |
| 65859238 |
| 65859232 |
| 65859161 |
| 65859067 |
| 65858991 |
| 65858981 |
| 65858923 |
| 65858899 |
| 65858806 |
| 65858675 |
| 65858563 |
| 65858528 |
| 65858516 |
| 65858472 |
| 65858471 |
| 65858399 |
| 65858388 |
| 65858372 |
| 65858366 |
| 65858308 |
| 65858269 |
| 65858225 |
| 65858164 |
| 65858156 |
| 65858102 |
| 65858082 |
| 65858076 |
| 65858059 |
| 65857945 |
| 65857937 |
| 65857688 |
| 65857672 |
| 65857660 |
| 65857534 |
| 65857533 |
| 65857526 |
| 65857345 |
| 65857315 |
| 65857231 |
| 65857229 |
| 65857193 |
| 65857192 |
| 65857187 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65857184 |
| 65856923 |
| 65856912 |
| 65856867 |
| 65856808 |
| 65856778 |
| 65856707 |
| 65856658 |
| 65856633 |
| 65856549 |
| 65856478 |
| 65856408 |
| 65856335 |
| 65856251 |
| 65856215 |
| 65856198 |
| 65855751 |
| 65855654 |
| 65855313 |
| 65855252 |
| 65855149 |
| 65854583 |
| 65853878 |
| 65853848 |
| 65853725 |
| 65853521 |
| 65853498 |
| 65853362 |
| 65853298 |
| 65853184 |
| 65853139 |
| 65853035 |
| 65852452 |
| 65852392 |
| 65852021 |
| 65851823 |
| 65839780 |
| 65839395 |
| 65839159 |
| 65831524 |
| 65826484 |
| 65823745 |
| 65815354 |
| 65815327 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65814555 |
| 65811637 |
| 65811545 |
| 65810581 |
| 65810413 |
| 65810074 |
| 65809027 |
| 65808528 |
| 65805814 |
| 65805740 |
| 65802608 |
| 65800581 |
| 65800392 |
| 65799569 |
| 65799380 |
| 65799359 |
| 65799280 |
| 65799185 |
| 65799129 |
| 65799092 |
| 65799057 |
| 65799038 |
| 65799019 |
| 65798954 |
| 65798895 |
| 65798793 |
| 65798778 |
| 65798724 |
| 65798695 |
| 65798603 |
| 65798524 |
| 65798375 |
| 65798372 |
| 65798371 |
| 65798360 |
| 65798322 |
| 65798309 |
| 65798057 |
| 65798056 |
| 65798052 |
| 65798021 |
| 65797916 |
| 65797890 |
| 65797838 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65797779 |
| 65797758 |
| 65797681 |
| 65797676 |
| 65797637 |
| 65797598 |
| 65797465 |
| 65797403 |
| 65797345 |
| 65797291 |
| 65797168 |
| 65797095 |
| 65797041 |
| 65797020 |
| 65796972 |
| 65796908 |
| 65796873 |
| 65796810 |
| 65796753 |
| 65796528 |
| 65796401 |
| 65796359 |
| 65796249 |
| 65796048 |
| 65796024 |
| 65795913 |
| 65795874 |
| 65795807 |
| 65795773 |
| 65795494 |
| 65795433 |
| 65795390 |
| 65795349 |
| 65795201 |
| 65795184 |
| 65795099 |
| 65795093 |
| 65794681 |
| 65794519 |
| 65794507 |
| 65794413 |
| 65794305 |
| 65794255 |
| 65794096 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65793980 |
| 65793861 |
| 65793693 |
| 65793647 |
| 65793599 |
| 65793530 |
| 65793502 |
| 65793445 |
| 65793420 |
| 65793403 |
| 65793347 |
| 65793294 |
| 65793275 |
| 65793240 |
| 65793239 |
| 65793232 |
| 65793180 |
| 65793171 |
| 65793140 |
| 65793033 |
| 65792996 |
| 65792980 |
| 65792953 |
| 65792952 |
| 65792936 |
| 65792919 |
| 65792905 |
| 65792865 |
| 65792846 |
| 65792823 |
| 65792806 |
| 65792719 |
| 65792700 |
| 65792671 |
| 65792631 |
| 65792617 |
| 65792525 |
| 65792374 |
| 65792373 |
| 65792369 |
| 65792246 |
| 65792172 |
| 65792170 |
| 65792027 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65791899 |
| 65791891 |
| 65791768 |
| 65791737 |
| 65791667 |
| 65791642 |
| 65791533 |
| 65791527 |
| 65791516 |
| 65791489 |
| 65791467 |
| 65791445 |
| 65791277 |
| 65791250 |
| 65791244 |
| 65791238 |
| 65791211 |
| 65791185 |
| 65791176 |
| 65791100 |
| 65791059 |
| 65791003 |
| 65791001 |
| 65790991 |
| 65790990 |
| 65790971 |
| 65790951 |
| 65790938 |
| 65790918 |
| 65790865 |
| 65790813 |
| 65790653 |
| 65790599 |
| 65790594 |
| 65790388 |
| 65790313 |
| 65790300 |
| 65790295 |
| 65790274 |
| 65790124 |
| 65790084 |
| 65790061 |
| 65790049 |
| 65790038 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65790007 |
| 65789996 |
| 65789985 |
| 65789983 |
| 65789944 |
| 65789861 |
| 65789854 |
| 65789837 |
| 65789756 |
| 65789665 |
| 65789655 |
| 65789609 |
| 65789600 |
| 65789593 |
| 65789564 |
| 65789525 |
| 65789480 |
| 65789339 |
| 65789246 |
| 65789244 |
| 65789178 |
| 65789177 |
| 65788915 |
| 65788861 |
| 65788832 |
| 65788713 |
| 65788672 |
| 65788658 |
| 65788628 |
| 65788592 |
| 65788590 |
| 65788573 |
| 65788569 |
| 65788513 |
| 65788506 |
| 65788471 |
| 65788411 |
| 65788269 |
| 65788104 |
| 65788034 |
| 65788032 |
| 65787991 |
| 65787896 |
| 65787858 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65787694 |
| 65787562 |
| 65787363 |
| 65787200 |
| 65787119 |
| 65787061 |
| 65786993 |
| 65786964 |
| 65786934 |
| 65786831 |
| 65786822 |
| 65786703 |
| 65785087 |
| 65785056 |
| 65785045 |
| 65784922 |
| 65784668 |
| 65784638 |
| 65784600 |
| 65784343 |
| 65784084 |
| 65783614 |
| 65783480 |
| 65783233 |
| 65783016 |
| 65781915 |
| 65781876 |
| 65781868 |
| 65781687 |
| 65781637 |
| 65781448 |
| 65781336 |
| 65781314 |
| 65781304 |
| 65780588 |
| 65780318 |
| 65780104 |
| 65780005 |
| 65779706 |
| 65779544 |
| 65779307 |
| 65779185 |
| 65779119 |
| 65779031 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65778738 |
| 65778669 |
| 65778568 |
| 65778530 |
| 65778454 |
| 65778411 |
| 65778372 |
| 65778263 |
| 65778057 |
| 65778039 |
| 65777938 |
| 65777930 |
| 65777891 |
| 65777628 |
| 65777577 |
| 65777541 |
| 65777265 |
| 65768307 |
| 65767967 |
| 65767949 |
| 65767378 |
| 65767074 |
| 65766360 |
| 65762333 |
| 65759953 |
| 65759180 |
| 65756518 |
| 65756373 |
| 65756311 |
| 65756283 |
| 65756044 |
| 65755930 |
| 65755139 |
| 65755119 |
| 65754431 |
| 65754427 |
| 65754363 |
| 65752241 |
| 65752067 |
| 65750384 |
| 65750217 |
| 65750099 |
| 65748317 |
| 65748236 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 65732244 |
| 65731310 |
| 65730897 |
| 65729352 |
| 65729336 |
| 65729190 |
| 65728875 |
| 65728654 |
| 65728642 |
| 65728571 |
| 65727894 |
| 65723703 |
| 65723271 |
| 65723096 |
| 65723086 |
| 65707650 |
| 65706424 |
| 65706087 |
| 65705822 |
| 65647076 |
| 65645046 |
| 65644650 |
| 65639614 |
| 65627026 |
| 65626389 |
| 65607267 |
| 65593670 |
| 65592447 |
| 65592108 |
| 65591964 |
| 65590776 |
| 65587580 |
| 65568335 |
| 65554045 |
| 65553317 |
| 65284789 |
| 64073352 |
| 64033229 |
| 64021665 |
| 53217716 |
| 53212058 |
| 53212021 |
| 53212007 |
| 53210392 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53210319 |
| 53210304 |
| 53210301 |
| 53210300 |
| 53208662 |
| 53207553 |
| 53207533 |
| 53207530 |
| 53207514 |
| 53207478 |
| 53207477 |
| 53207473 |
| 53207467 |
| 53197675 |
| 53197671 |
| 53197663 |
| 53197658 |
| 53197646 |
| 53197643 |
| 53197632 |
| 53197631 |
| 53197626 |
| 53197608 |
| 53197606 |
| 53197596 |
| 53197595 |
| 53197586 |
| 53197585 |
| 53197583 |
| 53197581 |
| 53197568 |
| 53197566 |
| 53197564 |
| 53197563 |
| 53197546 |
| 53197544 |
| 53197543 |
| 53197529 |
| 53197524 |
| 53197522 |
| 53197521 |
| 53197508 |
| 53197507 |
| 53197505 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53197500 |
| 53197498 |
| 53197494 |
| 53197493 |
| 53197484 |
| 53197479 |
| 53197474 |
| 53197461 |
| 53197457 |
| 53197456 |
| 53197451 |
| 53197445 |
| 53197444 |
| 53197436 |
| 53197433 |
| 53197429 |
| 53197425 |
| 53197417 |
| 53197410 |
| 53197408 |
| 53197407 |
| 53197400 |
| 53197398 |
| 53197394 |
| 53197392 |
| 53197385 |
| 53197380 |
| 53197378 |
| 53197374 |
| 53197372 |
| 53197368 |
| 53197365 |
| 53197359 |
| 53197342 |
| 53197339 |
| 53197332 |
| 53197331 |
| 53197327 |
| 53197321 |
| 53197320 |
| 53197311 |
| 53197308 |
| 53197306 |
| 53197304 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53197296 |
| 53197291 |
| 53197287 |
| 53197279 |
| 53197271 |
| 53197266 |
| 53197258 |
| 53197257 |
| 53197255 |
| 53197251 |
| 53197245 |
| 53197233 |
| 53197232 |
| 53197226 |
| 53197225 |
| 53197224 |
| 53197213 |
| 53197209 |
| 53197203 |
| 53197201 |
| 53197199 |
| 53197197 |
| 53197195 |
| 53197193 |
| 53197191 |
| 53197190 |
| 53197188 |
| 53197183 |
| 53197173 |
| 53197163 |
| 53197162 |
| 53197161 |
| 53197156 |
| 53197148 |
| 53197147 |
| 53197133 |
| 53197132 |
| 53197131 |
| 53197128 |
| 53197105 |
| 53197103 |
| 53197100 |
| 53197099 |
| 53197094 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53197072 |
| 53197061 |
| 53197059 |
| 53197056 |
| 53197052 |
| 53197050 |
| 53197042 |
| 53197040 |
| 53197036 |
| 53197030 |
| 53197015 |
| 53197004 |
| 53197000 |
| 53196988 |
| 53196953 |
| 53196937 |
| 53196931 |
| 53196924 |
| 53196923 |
| 53196914 |
| 53196909 |
| 53196907 |
| 53196903 |
| 53196898 |
| 53196892 |
| 53196882 |
| 53196877 |
| 53196870 |
| 53196868 |
| 53196867 |
| 53196858 |
| 53196848 |
| 53196840 |
| 53196835 |
| 53196834 |
| 53196830 |
| 53196826 |
| 53196814 |
| 53196810 |
| 53196808 |
| 53196801 |
| 53196797 |
| 53196783 |
| 53196760 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53196756 |
| 53196753 |
| 53196746 |
| 53196721 |
| 53196709 |
| 53196702 |
| 53196682 |
| 53196676 |
| 53196668 |
| 53196654 |
| 53196652 |
| 53196644 |
| 53196625 |
| 53196621 |
| 53196620 |
| 53196595 |
| 53196589 |
| 53196586 |
| 53196569 |
| 53196565 |
| 53196549 |
| 53196545 |
| 53196527 |
| 53196526 |
| 53196502 |
| 53196496 |
| 53196492 |
| 53196469 |
| 53196457 |
| 53196456 |
| 53196453 |
| 53196447 |
| 53196435 |
| 53196413 |
| 53196392 |
| 53196387 |
| 53196375 |
| 53196358 |
| 53196348 |
| 53196347 |
| 53196340 |
| 53196337 |
| 53196331 |
| 53196323 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53196321 |
| 53196314 |
| 53196311 |
| 53196294 |
| 53196287 |
| 53196281 |
| 53196258 |
| 53196248 |
| 53196225 |
| 53196200 |
| 53196177 |
| 53196170 |
| 53196157 |
| 53196128 |
| 53196125 |
| 53196101 |
| 53196068 |
| 53196067 |
| 53196050 |
| 53196045 |
| 53196018 |
| 53196009 |
| 53195998 |
| 53195983 |
| 53195981 |
| 53195961 |
| 53195944 |
| 53195935 |
| 53195932 |
| 53195921 |
| 53195918 |
| 53195910 |
| 53195905 |
| 53195898 |
| 53195882 |
| 53195869 |
| 53195868 |
| 53195862 |
| 53195854 |
| 53195850 |
| 53195849 |
| 53195839 |
| 53195832 |
| 53195818 |

# EXHIBIT C (PART 3)

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53195778 |
| 53195750 |
| 53195747 |
| 53195726 |
| 53195699 |
| 53195686 |
| 53195428 |
| 53195422 |
| 53195413 |
| 53195406 |
| 53195388 |
| 53195384 |
| 53195327 |
| 53195321 |
| 53195231 |
| 53195222 |
| 53195208 |
| 53195201 |
| 53195196 |
| 53195190 |
| 53195178 |
| 53195171 |
| 53195164 |
| 53194326 |
| 53194040 |
| 53194030 |
| 53194013 |
| 53193956 |
| 53193954 |
| 53193928 |
| 53193924 |
| 53193900 |
| 53193898 |
| 53193897 |
| 53193895 |
| 53193891 |
| 53193876 |
| 53193875 |
| 53193873 |
| 53190768 |
| 53190766 |
| 53190764 |
| 53190745 |
| 53190734 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53184861 |
| 53184857 |
| 53184835 |
| 53184834 |
| 53184831 |
| 53184827 |
| 53184816 |
| 53184815 |
| 53184813 |
| 53184810 |
| 53184809 |
| 53184803 |
| 53184799 |
| 53184796 |
| 53184794 |
| 53184793 |
| 53184792 |
| 53184791 |
| 53184789 |
| 53184786 |
| 53184783 |
| 53184782 |
| 53184778 |
| 53184775 |
| 53184772 |
| 53184771 |
| 53184770 |
| 53184769 |
| 53184766 |
| 53184759 |
| 53184758 |
| 53184757 |
| 53184755 |
| 53184753 |
| 53184750 |
| 53184748 |
| 53184747 |
| 53184745 |
| 53184742 |
| 53184741 |
| 53184740 |
| 53184737 |
| 53184736 |
| 53184728 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53184727 |
| 53184723 |
| 53184721 |
| 53184719 |
| 53184718 |
| 53184716 |
| 53184710 |
| 53184708 |
| 53184707 |
| 53184695 |
| 53184688 |
| 53184686 |
| 53184683 |
| 53184681 |
| 53184676 |
| 53184669 |
| 53184665 |
| 53184664 |
| 53184662 |
| 53184657 |
| 53184656 |
| 53184655 |
| 53184653 |
| 53184652 |
| 53184649 |
| 53184647 |
| 53184644 |
| 53184640 |
| 53184639 |
| 53184638 |
| 53184637 |
| 53184633 |
| 53184631 |
| 53184629 |
| 53184627 |
| 53184624 |
| 53184623 |
| 53184622 |
| 53184620 |
| 53184618 |
| 53184613 |
| 53184612 |
| 53184611 |
| 53184610 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53184607 |
| 53184603 |
| 53184602 |
| 53184601 |
| 53184598 |
| 53184594 |
| 53184592 |
| 53184589 |
| 53184587 |
| 53184585 |
| 53184579 |
| 53184578 |
| 53184577 |
| 53184572 |
| 53184571 |
| 53184570 |
| 53184569 |
| 53184566 |
| 53184564 |
| 53184562 |
| 53184558 |
| 53184553 |
| 53184545 |
| 53184544 |
| 53184543 |
| 53184535 |
| 53184529 |
| 53184528 |
| 53184527 |
| 53184526 |
| 53184521 |
| 53184519 |
| 53184516 |
| 53184515 |
| 53184511 |
| 53184510 |
| 53184504 |
| 53184498 |
| 53184493 |
| 53184492 |
| 53184485 |
| 53184482 |
| 53184479 |
| 53184477 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53184476 |
| 53184475 |
| 53184470 |
| 53184468 |
| 53184465 |
| 53184463 |
| 53184459 |
| 53184457 |
| 53184456 |
| 53184450 |
| 53184446 |
| 53184445 |
| 53184444 |
| 53184442 |
| 53184436 |
| 53184433 |
| 53184432 |
| 53184429 |
| 53184423 |
| 53184419 |
| 53184415 |
| 53184413 |
| 53184411 |
| 53184409 |
| 53184406 |
| 53184404 |
| 53184401 |
| 53184399 |
| 53184398 |
| 53184396 |
| 53184390 |
| 53184372 |
| 53184368 |
| 53184366 |
| 53184364 |
| 53184355 |
| 53184350 |
| 53184349 |
| 53184341 |
| 53184315 |
| 53184312 |
| 53184308 |
| 53184306 |
| 53184305 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53184304 |
| 53184302 |
| 53184300 |
| 53184298 |
| 53184292 |
| 53184281 |
| 53184275 |
| 53184272 |
| 53184271 |
| 53184266 |
| 53184258 |
| 53184256 |
| 53184254 |
| 53184252 |
| 53184249 |
| 53184247 |
| 53184231 |
| 53184225 |
| 53184218 |
| 53184215 |
| 53184211 |
| 53184209 |
| 53184208 |
| 53184205 |
| 53184200 |
| 53184185 |
| 53184165 |
| 53184161 |
| 53184160 |
| 53184145 |
| 53184142 |
| 53184135 |
| 53184130 |
| 53184123 |
| 53184120 |
| 53184109 |
| 53184102 |
| 53184098 |
| 53184088 |
| 53184085 |
| 53184072 |
| 53184055 |
| 53184054 |
| 53184038 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53184033 |
| 53184022 |
| 53184018 |
| 53183994 |
| 53183989 |
| 53183987 |
| 53183984 |
| 53183982 |
| 53183976 |
| 53183974 |
| 53183951 |
| 53183937 |
| 53183930 |
| 53183928 |
| 53183922 |
| 53183915 |
| 53183902 |
| 53183901 |
| 53183900 |
| 53183899 |
| 53183892 |
| 53183891 |
| 53183877 |
| 53183876 |
| 53183861 |
| 53183844 |
| 53183836 |
| 53183833 |
| 53183832 |
| 53183790 |
| 53183786 |
| 53183777 |
| 53183769 |
| 53183768 |
| 53183751 |
| 53183745 |
| 53183744 |
| 53183711 |
| 53183708 |
| 53183705 |
| 53183683 |
| 53183655 |
| 53183654 |
| 53183652 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53183646 |
| 53183639 |
| 53183637 |
| 53183581 |
| 53183573 |
| 53183557 |
| 53183548 |
| 53183528 |
| 53183521 |
| 53183519 |
| 53183494 |
| 53183484 |
| 53183479 |
| 53183468 |
| 53183439 |
| 53183438 |
| 53183413 |
| 53183349 |
| 53183310 |
| 53183308 |
| 53183302 |
| 53183288 |
| 53183276 |
| 53183275 |
| 53183268 |
| 53183258 |
| 53183256 |
| 53183253 |
| 53183227 |
| 53183226 |
| 53183205 |
| 53183199 |
| 53183143 |
| 53183142 |
| 53183134 |
| 53183112 |
| 53183106 |
| 53183102 |
| 53183098 |
| 53183090 |
| 53183076 |
| 53183041 |
| 53183024 |
| 53183009 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53183004 |
| 53182996 |
| 53182995 |
| 53182991 |
| 53182982 |
| 53182980 |
| 53182970 |
| 53182968 |
| 53182966 |
| 53182962 |
| 53182943 |
| 53182930 |
| 53182927 |
| 53182923 |
| 53182914 |
| 53182904 |
| 53182902 |
| 53182901 |
| 53182900 |
| 53182876 |
| 53182871 |
| 53182869 |
| 53182860 |
| 53182856 |
| 53182854 |
| 53182847 |
| 53182840 |
| 53182814 |
| 53182811 |
| 53182798 |
| 53182797 |
| 53182793 |
| 53182789 |
| 53182784 |
| 53182763 |
| 53182760 |
| 53182728 |
| 53182727 |
| 53182726 |
| 53182720 |
| 53182709 |
| 53182703 |
| 53182701 |
| 53182674 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53182673 |
| 53182672 |
| 53182670 |
| 53182661 |
| 53182622 |
| 53182605 |
| 53182604 |
| 53182591 |
| 53182590 |
| 53182587 |
| 53182585 |
| 53182581 |
| 53182570 |
| 53182564 |
| 53182555 |
| 53182541 |
| 53182538 |
| 53182531 |
| 53182528 |
| 53182518 |
| 53182515 |
| 53182507 |
| 53182492 |
| 53182490 |
| 53182488 |
| 53182480 |
| 53182473 |
| 53182457 |
| 53182447 |
| 53182430 |
| 53182428 |
| 53182406 |
| 53182373 |
| 53182355 |
| 53182353 |
| 53182350 |
| 53182343 |
| 53182339 |
| 53182338 |
| 53182337 |
| 53182330 |
| 53182319 |
| 53182303 |
| 53182296 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53182292 |
| 53182285 |
| 53182284 |
| 53182272 |
| 53182262 |
| 53182255 |
| 53182234 |
| 53182182 |
| 53182181 |
| 53182173 |
| 53182154 |
| 53182143 |
| 53182124 |
| 53182116 |
| 53182096 |
| 53182093 |
| 53182086 |
| 53182080 |
| 53182055 |
| 53182054 |
| 53182053 |
| 53182037 |
| 53182019 |
| 53182018 |
| 53182009 |
| 53181545 |
| 53180956 |
| 53179037 |
| 53179034 |
| 53178985 |
| 53178971 |
| 53178962 |
| 53178954 |
| 53178951 |
| 53178927 |
| 53178895 |
| 53178885 |
| 53178881 |
| 53178876 |
| 53178871 |
| 53178868 |
| 53178866 |
| 53178861 |
| 53178843 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53178834 |
| 53178829 |
| 53178820 |
| 53178806 |
| 53178797 |
| 53178794 |
| 53178788 |
| 53178784 |
| 53178782 |
| 53178781 |
| 53178778 |
| 53178769 |
| 53178765 |
| 53178758 |
| 53178748 |
| 53178739 |
| 53178738 |
| 53178734 |
| 53178731 |
| 53178729 |
| 53178727 |
| 53178723 |
| 53178716 |
| 53178705 |
| 53178701 |
| 53178699 |
| 53178693 |
| 53178692 |
| 53178680 |
| 53178678 |
| 53178676 |
| 53178665 |
| 53178657 |
| 53178645 |
| 53178621 |
| 53178617 |
| 53178611 |
| 53178578 |
| 53178572 |
| 53178570 |
| 53178558 |
| 53178522 |
| 53178518 |
| 53178516 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53178513 |
| 53178509 |
| 53178502 |
| 53178496 |
| 53178460 |
| 53178436 |
| 53178434 |
| 53178428 |
| 53178427 |
| 53178424 |
| 53178422 |
| 53178421 |
| 53178410 |
| 53178403 |
| 53178381 |
| 53178372 |
| 53178355 |
| 53178341 |
| 53178315 |
| 53178302 |
| 53178292 |
| 53178200 |
| 53178198 |
| 53178181 |
| 53178165 |
| 53178161 |
| 53178123 |
| 53178122 |
| 53178100 |
| 53178082 |
| 53178066 |
| 53178028 |
| 53178008 |
| 53177937 |
| 53177816 |
| 53177809 |
| 53177734 |
| 53177730 |
| 53174375 |
| 53174352 |
| 53174335 |
| 53174310 |
| 53174306 |
| 53172826 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53172817 |
| 53172813 |
| 53172812 |
| 53172803 |
| 53172791 |
| 53172790 |
| 53172784 |
| 53172780 |
| 53172777 |
| 53172746 |
| 53165728 |
| 53165726 |
| 53165724 |
| 53165710 |
| 53165707 |
| 53165696 |
| 53165695 |
| 53165690 |
| 53165667 |
| 53165659 |
| 53165643 |
| 53164501 |
| 53164498 |
| 53164496 |
| 53164494 |
| 5316448 |
| 53161579 |
| 53161575 |
| 53161574 |
| 53161559 |
| 53161555 |
| 53161549 |
| 53161535 |
| 53161526 |
| 53161525 |
| 53159996 |
| 53159993 |
| 53159990 |
| 53159987 |
| 53159983 |
| 53159982 |
| 53159969 |
| 53159960 |
| 53159957 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53159955 |
| 53159953 |
| 53159942 |
| 53159934 |
| 53158763 |
| 53158749 |
| 53158746 |
| 53158742 |
| 53158735 |
| 53158730 |
| 53158725 |
| 53158719 |
| 53158714 |
| 53158711 |
| 53158702 |
| 53145742 |
| 53145736 |
| 53145699 |
| 53145668 |
| 53145638 |
| 53145629 |
| 53145591 |
| 53145563 |
| 53145557 |
| 53145511 |
| 53145463 |
| 53145456 |
| 53145436 |
| 53145401 |
| 53145399 |
| 53145363 |
| 53145355 |
| 53145336 |
| 53145333 |
| 53145309 |
| 53145303 |
| 53145278 |
| 53145263 |
| 53145222 |
| 53145215 |
| 53145211 |
| 53145172 |
| 53145139 |
| 53145134 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53145130 |
| 53145123 |
| 53145117 |
| 53145107 |
| 53145103 |
| 53145079 |
| 53145045 |
| 53145033 |
| 53145020 |
| 53144926 |
| 53144925 |
| 53144913 |
| 53144912 |
| 53144894 |
| 53144885 |
| 53144879 |
| 53144867 |
| 53144859 |
| 53144826 |
| 53144821 |
| 53144795 |
| 53144793 |
| 53144769 |
| 53144508 |
| 53144359 |
| 53144333 |
| 53144311 |
| 53144307 |
| 53144276 |
| 53144216 |
| 53144195 |
| 53144142 |
| 53144089 |
| 53144023 |
| 53143933 |
| 53143900 |
| 53143889 |
| 53143875 |
| 53143830 |
| 53143816 |
| 53143796 |
| 53143791 |
| 53143782 |
| 53143683 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53143617 |
| 53143567 |
| 53143553 |
| 53143522 |
| 53143409 |
| 53143394 |
| 53143323 |
| 53143313 |
| 53143304 |
| 53143259 |
| 53143202 |
| 53143155 |
| 53143147 |
| 53143043 |
| 53142917 |
| 53142905 |
| 53142841 |
| 53142828 |
| 53142820 |
| 53142773 |
| 53142720 |
| 53142531 |
| 53142530 |
| 53142527 |
| 53142511 |
| 53142496 |
| 53142404 |
| 53142376 |
| 53142308 |
| 53142221 |
| 53142203 |
| 53142151 |
| 53142147 |
| 53142123 |
| 53142115 |
| 53142056 |
| 53142054 |
| 53141955 |
| 53141924 |
| 53141850 |
| 53141825 |
| 53141771 |
| 53141686 |
| 53140510 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53140479 |
| 53140478 |
| 53140454 |
| 53140443 |
| 53140432 |
| 53140430 |
| 53140429 |
| 53140427 |
| 53140426 |
| 53140425 |
| 53140424 |
| 53140420 |
| 53140417 |
| 53140414 |
| 53140406 |
| 53140172 |
| 53140158 |
| 53140150 |
| 53140145 |
| 53140143 |
| 53140140 |
| 53140120 |
| 53140106 |
| 53140102 |
| 53135988 |
| 53135985 |
| 53135979 |
| 53135959 |
| 53135948 |
| 53135942 |
| 53135938 |
| 53135936 |
| 53135806 |
| 53135802 |
| 53135799 |
| 53135796 |
| 53135793 |
| 53135787 |
| 53135784 |
| 53135782 |
| 53134701 |
| 53134695 |
| 53132392 |
| 53132390 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53132385 |
| 53132384 |
| 53132379 |
| 53132365 |
| 53132306 |
| 53132294 |
| 53132288 |
| 53132268 |
| 53132260 |
| 53132250 |
| 53132221 |
| 53132205 |
| 53132195 |
| 53132190 |
| 53132181 |
| 53132178 |
| 53132157 |
| 53132153 |
| 53132150 |
| 53132145 |
| 53132143 |
| 53132127 |
| 53132125 |
| 53132111 |
| 53132094 |
| 53132025 |
| 53132012 |
| 53132009 |
| 53131977 |
| 53131954 |
| 53131933 |
| 53131913 |
| 53131899 |
| 53131895 |
| 53131889 |
| 53131856 |
| 53131853 |
| 53131848 |
| 53131844 |
| 53131840 |
| 53131820 |
| 53131810 |
| 53131803 |
| 53131782 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53131744 |
| 53131741 |
| 53131739 |
| 53131729 |
| 53131728 |
| 53131712 |
| 53131708 |
| 53131697 |
| 53131683 |
| 53131679 |
| 53131672 |
| 53131621 |
| 53131611 |
| 53131606 |
| 53131604 |
| 53131598 |
| 53131586 |
| 53131584 |
| 53131576 |
| 53131571 |
| 53131566 |
| 53131565 |
| 53131563 |
| 53131559 |
| 53131530 |
| 53131496 |
| 53131488 |
| 53131484 |
| 53131462 |
| 53131437 |
| 53131427 |
| 53131423 |
| 53131409 |
| 53131393 |
| 53131390 |
| 53131388 |
| 53131380 |
| 53131368 |
| 53131367 |
| 53131364 |
| 53131337 |
| 53131336 |
| 53131333 |
| 53131329 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53131326 |
| 53131312 |
| 53131311 |
| 53131307 |
| 53131301 |
| 53131294 |
| 53131219 |
| 53131213 |
| 53131206 |
| 53131203 |
| 53131196 |
| 53131176 |
| 53131154 |
| 53131106 |
| 53131052 |
| 53131007 |
| 53130994 |
| 53130968 |
| 53130967 |
| 53130944 |
| 53130926 |
| 53130883 |
| 53130882 |
| 53130881 |
| 53109897 |
| 53109890 |
| 53109882 |
| 53109876 |
| 53109865 |
| 53109862 |
| 53109861 |
| 53109856 |
| 53109855 |
| 53109850 |
| 53109847 |
| 53109846 |
| 53109840 |
| 53109835 |
| 53109832 |
| 53109830 |
| 53109828 |
| 53109827 |
| 53109815 |
| 53109812 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53109801 |
| 53109796 |
| 53109776 |
| 53109771 |
| 53109758 |
| 53109747 |
| 53109746 |
| 53109744 |
| 53109739 |
| 53109734 |
| 53109730 |
| 53109729 |
| 53109709 |
| 53109708 |
| 53109707 |
| 53109696 |
| 53109693 |
| 53109691 |
| 53109674 |
| 53109670 |
| 53109669 |
| 53109665 |
| 53109657 |
| 53109648 |
| 53109646 |
| 53109634 |
| 53109613 |
| 53109604 |
| 53109597 |
| 53109593 |
| 53109592 |
| 53109585 |
| 53109584 |
| 53109576 |
| 53109575 |
| 53109571 |
| 53109569 |
| 53109566 |
| 53109563 |
| 53109556 |
| 53109545 |
| 53109530 |
| 53109527 |
| 53109517 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53109508 |
| 53109502 |
| 53109493 |
| 53109488 |
| 53109486 |
| 53109483 |
| 53109482 |
| 53109472 |
| 53109470 |
| 53109462 |
| 53109461 |
| 53109444 |
| 53109443 |
| 53109435 |
| 53109428 |
| 53109425 |
| 53109416 |
| 53109414 |
| 53109400 |
| 53109397 |
| 53109388 |
| 53109386 |
| 53109379 |
| 53109372 |
| 53109363 |
| 53109359 |
| 53109349 |
| 53109346 |
| 53109338 |
| 53109337 |
| 53109336 |
| 53109326 |
| 53109325 |
| 53109312 |
| 53109303 |
| 53109297 |
| 53109294 |
| 53109281 |
| 53109279 |
| 53109278 |
| 53109266 |
| 53109265 |
| 53109264 |
| 53109251 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53109232 |
| 53109231 |
| 53109224 |
| 53109223 |
| 53109199 |
| 53109175 |
| 53109162 |
| 53109153 |
| 53109152 |
| 53109149 |
| 53109138 |
| 53109137 |
| 53109132 |
| 53109128 |
| 53109116 |
| 53109115 |
| 53109093 |
| 53109068 |
| 53109066 |
| 53109047 |
| 53109039 |
| 53109032 |
| 53109028 |
| 53109024 |
| 53109017 |
| 53109016 |
| 53109011 |
| 53109003 |
| 53108999 |
| 53108998 |
| 53108979 |
| 53108969 |
| 53108956 |
| 53108936 |
| 53108934 |
| 53108929 |
| 53108923 |
| 53108906 |
| 53108904 |
| 53108900 |
| 53108886 |
| 53108872 |
| 53108869 |
| 53108864 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53108841 |
| 53108825 |
| 53108789 |
| 53108754 |
| 53108750 |
| 53108747 |
| 53108743 |
| 53108738 |
| 53108735 |
| 53108706 |
| 53108705 |
| 53108701 |
| 53108675 |
| 53108672 |
| 53108668 |
| 53108667 |
| 53108654 |
| 53108653 |
| 53108637 |
| 53108632 |
| 53108631 |
| 53108629 |
| 53108628 |
| 53108626 |
| 53108595 |
| 53108564 |
| 53108562 |
| 53108561 |
| 53108546 |
| 53108542 |
| 53108529 |
| 53108525 |
| 53108517 |
| 53108508 |
| 53108504 |
| 53108493 |
| 53108477 |
| 53108469 |
| 53108455 |
| 53108448 |
| 53108444 |
| 53108433 |
| 53108430 |
| 53108428 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53108424 |
| 53108419 |
| 53108397 |
| 53108384 |
| 53108366 |
| 53108363 |
| 53108355 |
| 53108348 |
| 53108330 |
| 53108329 |
| 53108320 |
| 53108305 |
| 53108266 |
| 53108263 |
| 53108262 |
| 53108255 |
| 53108254 |
| 53108246 |
| 53108215 |
| 53108197 |
| 53108195 |
| 53108192 |
| 53108174 |
| 53108173 |
| 53108172 |
| 53108170 |
| 53108169 |
| 53108154 |
| 53108131 |
| 53108126 |
| 53108114 |
| 53108110 |
| 53108098 |
| 53108091 |
| 53108086 |
| 53108079 |
| 53108064 |
| 53108061 |
| 53108047 |
| 53108029 |
| 53108027 |
| 53108024 |
| 53108012 |
| 53108001 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53107996 |
| 53107984 |
| 53107981 |
| 53107979 |
| 53107932 |
| 53107931 |
| 53107926 |
| 53107923 |
| 53107918 |
| 53107911 |
| 53107837 |
| 53107830 |
| 53107829 |
| 53107824 |
| 53107807 |
| 53107790 |
| 53107788 |
| 53107787 |
| 53107744 |
| 53107737 |
| 53107728 |
| 53107699 |
| 53107698 |
| 53107696 |
| 53107675 |
| 53107669 |
| 53107654 |
| 53107634 |
| 53107623 |
| 53107598 |
| 53107581 |
| 53107566 |
| 53107545 |
| 53107531 |
| 53107505 |
| 53107495 |
| 53107494 |
| 53107493 |
| 53107488 |
| 53107487 |
| 53107485 |
| 53107448 |
| 53107436 |
| 53107422 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53107407 |
| 53107406 |
| 53107400 |
| 53107335 |
| 53107330 |
| 53107329 |
| 53107261 |
| 53107235 |
| 53107223 |
| 53107220 |
| 53107192 |
| 53107171 |
| 53107147 |
| 53107134 |
| 53107122 |
| 53107121 |
| 53107114 |
| 53107087 |
| 53107074 |
| 53107041 |
| 53107037 |
| 53107031 |
| 53107022 |
| 53106995 |
| 53106981 |
| 53106979 |
| 53106931 |
| 53106912 |
| 53106911 |
| 53106906 |
| 53106904 |
| 53106892 |
| 53106844 |
| 53106809 |
| 53106779 |
| 53106691 |
| 53106669 |
| 53106600 |
| 53106585 |
| 53106571 |
| 53106566 |
| 53106558 |
| 53106530 |
| 53106490 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53106487 |
| 53106479 |
| 53106472 |
| 53106470 |
| 53106466 |
| 53106430 |
| 53106352 |
| 53106333 |
| 53106327 |
| 53106292 |
| 53106286 |
| 53106274 |
| 53106233 |
| 53106211 |
| 53106210 |
| 53106207 |
| 53106185 |
| 53106177 |
| 53106123 |
| 53106114 |
| 53106111 |
| 53106097 |
| 53106067 |
| 53106060 |
| 53106059 |
| 53106054 |
| 53106037 |
| 53106009 |
| 53106001 |
| 53105963 |
| 53105905 |
| 53105878 |
| 53105846 |
| 53105838 |
| 53105826 |
| 53105812 |
| 53105767 |
| 53105726 |
| 53105725 |
| 53105717 |
| 53105683 |
| 53105640 |
| 53105622 |
| 53105589 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53105541 |
| 53105522 |
| 53105513 |
| 53105441 |
| 53105415 |
| 53105333 |
| 53105293 |
| 53105285 |
| 53105267 |
| 53105256 |
| 53105251 |
| 53105247 |
| 53105230 |
| 53105219 |
| 53105217 |
| 53105191 |
| 53105171 |
| 53105165 |
| 53105148 |
| 53105139 |
| 53105126 |
| 53105094 |
| 53105091 |
| 53105083 |
| 53105056 |
| 53105033 |
| 53104977 |
| 53104975 |
| 53104954 |
| 53104936 |
| 53104863 |
| 53104842 |
| 53104841 |
| 53104839 |
| 53104836 |
| 53104778 |
| 53104774 |
| 53104772 |
| 53104765 |
| 53104757 |
| 53104753 |
| 53104721 |
| 53104705 |
| 53104694 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53104690 |
| 53104682 |
| 53104638 |
| 53104629 |
| 53104583 |
| 53104532 |
| 53104502 |
| 53104464 |
| 53104452 |
| 53104432 |
| 53104403 |
| 53104397 |
| 53104395 |
| 53104389 |
| 53104377 |
| 53104358 |
| 53104356 |
| 53104348 |
| 53104268 |
| 53104253 |
| 53104213 |
| 53104207 |
| 53104182 |
| 53104135 |
| 53104032 |
| 53104014 |
| 53104006 |
| 53103995 |
| 53103982 |
| 53103975 |
| 53103949 |
| 53103945 |
| 53103897 |
| 53103892 |
| 53103877 |
| 53103873 |
| 53103863 |
| 53103821 |
| 53016061 |
| 53015930 |
| 53015876 |
| 53015535 |
| 53015533 |
| 53015410 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53015403 |
| 53015394 |
| 53015389 |
| 53015347 |
| 53015317 |
| 53015288 |
| 53015214 |
| 53015208 |
| 53014917 |
| 53014815 |
| 53014713 |
| 53014583 |
| 53014544 |
| 53014492 |
| 53014154 |
| 53014047 |
| 53013975 |
| 53013930 |
| 53013844 |
| 53013740 |
| 53013734 |
| 53013696 |
| 53013641 |
| 53013601 |
| 53013596 |
| 53013370 |
| 53013230 |
| 53012975 |
| 53012570 |
| 53012565 |
| 53012547 |
| 53012527 |
| 53012416 |
| 53012362 |
| 53012273 |
| 53012216 |
| 53012180 |
| 53012126 |
| 53012112 |
| 53011977 |
| 53011937 |
| 53011845 |
| 53011843 |
| 53011788 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53011760 |
| 53011756 |
| 53011741 |
| 53011717 |
| 53011711 |
| 53011698 |
| 53011663 |
| 53011657 |
| 53011605 |
| 53011541 |
| 53011494 |
| 53011471 |
| 53011432 |
| 53011421 |
| 53011385 |
| 53011380 |
| 53011351 |
| 53011341 |
| 53011339 |
| 53011336 |
| 53011326 |
| 53011282 |
| 53011277 |
| 53011261 |
| 53011258 |
| 53011193 |
| 53011112 |
| 53011075 |
| 53011024 |
| 53010997 |
| 53010990 |
| 53010978 |
| 53010915 |
| 53010869 |
| 53010854 |
| 53010835 |
| 53010832 |
| 53010791 |
| 53010777 |
| 53010776 |
| 53010747 |
| 53010712 |
| 53010688 |
| 53010667 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53010655 |
| 53010639 |
| 53010638 |
| 53010607 |
| 53010569 |
| 53010561 |
| 53010543 |
| 53010522 |
| 53010493 |
| 53010487 |
| 53010482 |
| 53010474 |
| 53010465 |
| 53010463 |
| 53010446 |
| 53010443 |
| 53010425 |
| 53010424 |
| 53010399 |
| 53010369 |
| 53010349 |
| 53010186 |
| 53010179 |
| 53010094 |
| 53010089 |
| 53010027 |
| 53010015 |
| 53009989 |
| 53009985 |
| 53009852 |
| 53009806 |
| 53009728 |
| 53009483 |
| 53009461 |
| 53009431 |
| 53009398 |
| 53009267 |
| 53009210 |
| 53008989 |
| 53008909 |
| 53008312 |
| 53008037 |
| 53007993 |
| 53004968 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53004846 |
| 53004286 |
| 53004122 |
| 53003590 |
| 53003549 |
| 53003510 |
| 53003481 |
| 53003424 |
| 53003378 |
| 53003311 |
| 53003304 |
| 53003143 |
| 53003031 |
| 53002883 |
| 53002864 |
| 53002862 |
| 53002806 |
| 53002779 |
| 53002554 |
| 53002401 |
| 53002393 |
| 53002360 |
| 53002337 |
| 53002280 |
| 53002271 |
| 53002197 |
| 53002193 |
| 53002189 |
| 53002162 |
| 53002101 |
| 53002094 |
| 53002089 |
| 53002063 |
| 53002057 |
| 53002024 |
| 53001999 |
| 53001903 |
| 53001834 |
| 53001810 |
| 53001807 |
| 53001760 |
| 53001718 |
| 53001608 |
| 53001540 |

Ocwen Loan Servicing LLC, et al. v. Radian Guaranty Inc.
Exhibit C to Complaint

| |
|---|
| 53001307 |
| 53001293 |
| 53000692 |
| 53000451 |
| 53000422 |
| 38017646 |
| 25798984 |
| 25629072 |
| 24156285 |
| 23107022 |
| 1234568 |